**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 63 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 83 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Government of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 228 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 251 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 269 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 297 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

Claims identified as "Resolved" on the First ACR Status Notice (ECF No.14515), Second ACR Status Notice (ECF No.15367), Third ACR Status Notice (ECF No.15812), Fourth ACR Status Notice (ECF No. 16322), Fifth ACR Status Notice (ECF No. 16684), Sixth ACR Status Notice (ECF No.17659), Seventh ACR Status Notice (ECF No.18363) and Eighth ACR Status Notice (ECF No. 19381) are not included in this Status Notice.

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 380 | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 411 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 460 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 462 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 490 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 498 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 514 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 517 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 518 | Public Employee | 5/4/2021 | Municipality of Vieques | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 519 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 539 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 556 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 561 | Public Employee | 5/4/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 572 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 601 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 683 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 697 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 813 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 828 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 946 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 965 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 979 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1048 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1059 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1127 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1158 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1163 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1164 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1182 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1300 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1312 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1375 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1408 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 1429 | Public Employee | 6/10/2021 | Department of Treasury, Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1511 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1562 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 1661 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1669 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 1702 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1760 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1772 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1780 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1801 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1814 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1818 | Public Employee | 6/10/2021 | Department of Public Safety, Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 1840 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1842 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1853 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1871 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1881 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1937 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2030 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2039 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2061 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2133 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2135 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2237 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2246 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2251 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2312 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2313 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2314 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2328 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2335 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2352 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2358 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2371 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 2373 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2399 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2401 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2470 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 10/7/2021 | N/A |
| 2471 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2534 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2548 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2571 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2572 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2577 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2587 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2612 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2622 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2629 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2703 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2706 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2728 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2733 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2770 | Public Employee | 5/4/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2774 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2781 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2800 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2805 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2820 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 2830 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2859 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2864 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2896 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2897 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2935 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2962 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2984 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3032 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3049 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3050 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N/A | | Y | In Process/Under Review | N | TBD | TBD |
| 3066 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3070 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3080 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3116 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3142 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3146 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3174 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3185 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3209 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3251 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3264 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3270 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 3281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3312 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3346 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3362 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3372 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 3378 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3391 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3397 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3402 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3423 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3426 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3436 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3458 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3461 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3464 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3514 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3518 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3525 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3567 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3569 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 3573 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3583 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3634 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3643 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3649 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3672 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3754 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3767 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3781 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3799 | Public Employee & Pension/Retiree | 6/10/2021 | Administration for the Training of Future Entrepreneurs and Workers (AAFET) | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 3805 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3810 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3816 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 3842 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3856 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 3861 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3884 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3889 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3896 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3960 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3967 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3984 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3987 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4002 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4031 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4057 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 4060 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4096 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4150 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4191 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4216 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4233 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4256 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4257 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 4395 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4442 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4465 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4473 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4500 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 4511 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4554 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4555 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4556 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4570 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4582 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4599 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4609 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4706 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 4712 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4730 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4732 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4858 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4874 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4879 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4900 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4903 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4919 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 5015 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5110 | Public Employee | 11/13/2020 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5117 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5161 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5178 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5213 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5219 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5226 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | N/A | Y | 12/9/2021 | N/A |
| 5253 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5254 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5263 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5265 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5278 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5285 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5294 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5321 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 5348 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5378 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5381 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5412 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 5417 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5437 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5448 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5463 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5501 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5503 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5537 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5582 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5583 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5592 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5607 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5610 | Public Employee | 11/11/2020 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5616 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5658 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 17 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5672 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5678 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 5695 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5724 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5743 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5788 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5789 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5813 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5814 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5835 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5856 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5876 | Public Employee | 5/4/2021 | Program to Support the Elderly | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5930 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5937 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5944 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5975 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5990 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5996 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 6007 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 6009 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 6016 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6021 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 6023 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6026 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6037 | Public Employee | 5/4/2021 | Municipality of San Juan | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 6058 | Public Employee | 5/4/2021 | Municipality of San Juan | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 6123 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6145 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6150 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6165 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6183 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6214 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6232 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6255 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6259 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 10/8/2021 | N/A |
| 6292 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6302 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6313 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6321 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6325 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6358 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6368 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6375 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6380 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6386 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6409 | Union Grievance & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6450 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6463 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 6467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6479 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6502 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6519 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6543 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6592 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6603 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6634 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6643 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6645 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6662 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6712 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6713 | Public Employee | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6726 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6732 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6734 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6759 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6848 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6851 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6867 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6890 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6898 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6899 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6925 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 6931 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6934 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6950 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6985 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7028 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 7044 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7096 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7163 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7169 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7273 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7288 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7322 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7366 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7367 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7370 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7371 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7400 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7401 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7403 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7437 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7445 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7501 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7514 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7578 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7619 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 7624 | Union Grievance | 7/13/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 7655 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7722 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7752 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7755 | Public Employee | 11/13/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7817 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7838 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7860 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7881 | Public Employee | 5/4/2021 | Metropolitan Bus Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7939 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7942 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7965 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7995 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8020 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8056 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8062 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8107 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8146 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8161 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8163 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8197 | Public Employee | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8220 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Metropolitan Bus Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8226 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8247 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8279 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8367 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | | N | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8414 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 8439 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8444 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | N/A | N | N/A | Y | 9/17/2021 | N/A |
| 8464 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8485 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8494 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8574 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8586 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8609 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8619 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8625 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8643 | Public Employee | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8655 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 8666 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8706 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8813 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8830 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8837 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8915 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8931 | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration, Department of Education, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8977 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9006 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9013 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9067 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9113 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9126 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9130 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9154 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 9170 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9208 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9209 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9261 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 9299 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9310 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9391 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9410 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9429 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9488 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9536 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9652 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9721 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9775 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9834 | Pension/Retiree | 6/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 9882 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9901 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9913 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9963 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9975 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10019 | Public Employee | 5/4/2021 | Government Ethics Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10105 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10137 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10160 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10180 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10187 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10189 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10204 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10205 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorize as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorize as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10211 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10224 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Consumer Affairs, Public Service Commission, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10264 | Public Employee | 7/2/2021 | Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10299 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10331 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10339 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10345 | Public Employee | 5/4/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10348 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 10375 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10386 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10405 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10408 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10422 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 10581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10637 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/20/2021 | N/A |
| 10727 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10733 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10776 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10813 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10835 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 10855 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10877 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10901 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10952 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10973 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Tourism Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10976 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11014 | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11032 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11079 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11114 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11118 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11337 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11353 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11366 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11376 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11398 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11407 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11409 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11424 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11459 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11471 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11473 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11530 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11577 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11635 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 11638 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11665 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11685 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11697 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11703 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11716 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11718 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11724 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11737 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11738 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11760 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11768 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11826 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11834 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11839 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 11841 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11869 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11973 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12012 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12058 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12063 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12091 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12093 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12095 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 12102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12120 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12178 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12196 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12251 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12279 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12297 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12348 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12370 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12383 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12396 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12399 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12455 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12470 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12483 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12488 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12490 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12518 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12534 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12551 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12554 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12602 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12605 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12611 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12648 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore has been re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12741 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 12772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12778 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 12779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12791 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12830 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12851 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12854 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12860 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12898 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12954 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12977 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12980 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13003 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13022 | Union Grievance | 7/13/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13039 | Public Employee & Pension/Retiree | 10/22/2020 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13047 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13074 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13084 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13091 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13092 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13112 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13113 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13115 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13117 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13130 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13153 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13159 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13222 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim is initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13229 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13238 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13248 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13262 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13302 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13326 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13339 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13352 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13356 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13368 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13435 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13451 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13478 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 13504 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13587 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13592 | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13646 | Public Employee | 5/4/2021 | Driver Services Center | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13670 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 13690 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13704 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13756 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13784 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13798 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13821 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13857 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection entitled to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13877 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13884 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13892 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13922 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13946 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13963 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13971 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13999 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14022 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14069 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14085 | Public Employee & Union Grievance | 6/10/2021 | Vocational Rehabilitation Administration, Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14121 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14170 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14175 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14182 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14230 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14231 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 14256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14278 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 14300 | Public Employee | 5/4/2021 | Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14315 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 14317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14340 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14346 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14366 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14389 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14416 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14461 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14463 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 14482 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14504 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14516 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14533 | Pension/Retiree[1] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 14555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14617 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14627 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14656 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14680 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14695 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14744 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14762 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14800 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14823 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14829 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14839 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14862 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14886 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN - Elders and Pensioners | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14947 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14952 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14977 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 15155 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15169 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 45 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15203 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 15214 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15217 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15250 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15265 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15289 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15323 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15353 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the Commissioner of Insurance | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15367 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15397 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15410 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15480 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15502 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15553 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection related to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15648 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 15664 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 15682 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 15713 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15839 | Public Employee | 5/4/2021 | Department of Consumer Affairs | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15852 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16013 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16103 | Public Employee | 1/4/2021 | Vocational Rehabilitation Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 16119 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16128 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16149 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16159 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16179 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16194 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16200 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16268 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16319 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16321 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16333 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16361 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16379 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16395 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16409 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16476 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16477 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 16479 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16484 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16506 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16551 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16554 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16578 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16595 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16596 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16599 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16625 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16668 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16700 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16714 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16727 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16728 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16736 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16740 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16801 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16811 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16857 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16871 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16874 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16878 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16903 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | N | N/A | N | TBD | TBD |
| 16921 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16923 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16940 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16960 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16987 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17066 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 17075 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 17078 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17106 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17139 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17140 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17190 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17253 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 17259 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17263 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 17347 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17348 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17352 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17386 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 17492 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17498 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17503 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 17518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17565 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17572 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17576 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/22/2020 | N/A |
| 17578 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore has been re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17626 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17632 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17635 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17644 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 17654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17666 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17672 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17710 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17811 | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17812 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17907 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17915 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17917 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17958 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17960 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17986 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18064 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 18067 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18095 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18101 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18143 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 18164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18177 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public / Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18303 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18315 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18374 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18398 | Public Employee | 11/13/2020 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18431 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18467 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18470 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18471 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18490 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18501 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18510 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18513 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18526 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18545 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18707 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18711 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18717 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18772 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18807 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18832 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18839 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18840 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18841 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 18881 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18886 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18901 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18931 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 18962 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19092 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19178 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19200 | Public Employee | 11/11/2020 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 19252 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19322 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 19353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

¹ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
⁴ Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19461 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19468 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19504 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19581 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19601 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19706 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19772 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19773 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19811 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19842 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19863 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19867 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19904 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20005 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20023 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20064 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 20069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20077 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20084 | Union Grievance | 8/25/2021 | Puerto Rico Highway Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20108 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20141 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 20174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20177 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20182 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20192 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20216 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20217 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20229 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20240 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20284 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20287 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20288 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20330 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20435 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20465 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20496 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20513 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 20531 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20564 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20568 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20581 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20623 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 20641 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20670 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20841 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 20896 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20909 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20914 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20920 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20982 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21004 | Union Grievance | 8/25/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21026 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 21082 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21100 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21191 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21197 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21204 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21221 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21292 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21390 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21392 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections.  Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21405 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 21512 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21538 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21552 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21631 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21655 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21699 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21747 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21755 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21758 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21787 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21812 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21820 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21920 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21935 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21957 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21958 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21975 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22027 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22062 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22068 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration, Department of Family, Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22090 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22194 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance/Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it was re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22207 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22232 | Pension/Retiree | 12/28/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22258 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22271 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22274 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22285 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22303 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22333 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22334 | Public Employee | 5/4/2021 | Environmental Quality Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22336 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22383 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 22412 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22448 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22449 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22479 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22492 | Public Employee & Pension/Retiree | 10/22/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22565 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22580 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 22590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22604 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Transportation and Public Works, Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22610 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22616 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22653 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22654 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22655 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22664 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22668 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22696 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22705 | Tax Refund | 1/22/2021 | Department of Treasury | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 22719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22743 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22839 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22855 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22895 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22898 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22926 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22936 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23012 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23025 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23045 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23059 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23162 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23198 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23218 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23271 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23282 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23294 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23380 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23415 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23474 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23492 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23540 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23543 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23544 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23553 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23591 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23651 | Public Employee | 5/4/2021 | Metropolitan Bus Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23675 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23679 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23681 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 23743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23754 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23778 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23786 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23800 | Public Employee | 5/4/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23875 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23903 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23910 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23916 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23951 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Sciences | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23954 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24058 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24092 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24123 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24133 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24200 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24245 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24277 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24338 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24365 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24423 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24438 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24547 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24550 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24575 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24590 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24616 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24655 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24699 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24703 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24726 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24741 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board, General Court of Justice, Administration of Regulations and Permissions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24787 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24789 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24839 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24889 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24947 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24986 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24995 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24998 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25000 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25010 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25019 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25044 | Tax Refund | 7/13/2021 | Department of Treasury | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 25053 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25107 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25108 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25110 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25158 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25180 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 25220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25263 | Public Employee | 5/4/2021 | Environmental Quality Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25277 | Public Employee | 5/4/2021 | Office of the Governor | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25343 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25345 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25364 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25406 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25418 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25448 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25479 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25573 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25610 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25670 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25676 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25715 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25812 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25827 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25839 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25869 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25878 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25913 | Public Employee | 6/10/2021 | Department of Treasury, Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25930 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25997 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26009 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 26010 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26056 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26059 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26069 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26112 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26117 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26171 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26179 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26209 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26231 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26319 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26326 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26330 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26335 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26403 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26431 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26433 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26486 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26510 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 26555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26559 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26579 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26580 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 26588 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 26602 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26608 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26660 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26685 | Pension/Retiree | 12/28/2021 | Puerto Rico Judicial Branch | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

---

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26691 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 26711 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26740 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26798 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26802 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26842 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 26870 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26957 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27082 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27086 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27087 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27088 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27095 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 10/25/2021 | N/A |
| 27134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27160 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27161 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27170 | Public Employee | 7/13/2021 | Department of Treasury, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27180 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27189 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27198 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27200 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27224 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 27239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27252 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 27266 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27280 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27320 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee /Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27343 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27379 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27430 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 27527 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27564 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27604 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27651 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 27667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27676 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27716 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27765 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27777 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27803 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27839 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27841 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27852 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27862 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27922 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28006 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28009 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28017 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28019 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28038 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28047 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28060 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28083 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28124 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28158 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28160 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28200 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28211 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28250 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28263 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28265 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority, Puerto Rico Corporation for Public Broadcasting | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 28278 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28342 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28370 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28387 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28402 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28413 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28428 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28443 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 28477 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28496 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 28505 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28510 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28511 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28538 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28547 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28557 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28558 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 28601 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28606 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28614 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28736 | Public Employee | 5/4/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28737 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28809 | Pension/Retiree | 8/25/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28814 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28835 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28844 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28860 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 28872 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28878 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 28891 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28927 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28967 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28976 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29106 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29111 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29174 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

¹ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public/Employee & Pension/Retiree Claim.
⁴ Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29228 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29245 | Union Grievance | 7/13/2021 | Dept of Natural Resource | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29256 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29321 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29324 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29359 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29388 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 29407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29411 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29468 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29481 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29522 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29546 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29550 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | | N | N/A | Y | 10/26/2021 | N/A |
| 29558 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29575 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29578 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29595 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29596 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29608 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29624 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29635 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29639 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29644 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29656 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29670 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29713 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29715 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/26/2021 | N/A |
| 29740 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29752 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29760 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 29767 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29778 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29787 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29808 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29848 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29915 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29961 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30016 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30020 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30025 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30026 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30033 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30121 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30156 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30158 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 30191 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30199 | Public Employee | 6/10/2021 | Department of Treasury, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30236 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30254 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 30275 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30280 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30309 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30319 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30453 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30468 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30497 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Loiza | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30498 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30507 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30528 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30549 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30557 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30558 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30567 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30576 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 30593 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30594 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30597 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30600 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30617 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30626 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30640 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30654 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30726 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30734 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 30764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30790 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30794 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 30826 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30836 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30852 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30853 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30855 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 30879 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30883 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30917 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30949 | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30990 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31011 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31025 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31029 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31036 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31051 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31063 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31070 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31073 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31075 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 31081 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31090 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31102 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31107 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31110 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31130 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31215 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31216 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31217 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31226 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31274 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31299 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31350 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31374 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31379 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31399 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31412 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31415 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31426 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 31486 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31525 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31534 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31540 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31545 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31592 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31595 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31627 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31634 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31653 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 31668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31767 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31788 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Union Grievance assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31817 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 31839 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31895 | Public Employee | 5/4/2021 | Government Development Bank | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31907 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31959 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31965 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31975 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31987 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 32049 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32066 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32119 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32148 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32186 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32208 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 32223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32283 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32309 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32311 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32323 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32341 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 32347 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Cardiovascular Center | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32354 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 32370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32395 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32404 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32429 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32509 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32553 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32564 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32607 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 32621 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32632 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32642 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32701 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32715 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32718 | Public Employee & Union Grievance | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32741 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32747 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32758 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32812 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32836 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32870 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32898 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32916 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32923 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33035 | Public Employee | 5/4/2021 | Administration of Parks and Public Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33038 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33058 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33085 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33110 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33127 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33136 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 33141 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33185 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 33200 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33230 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33278 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33313 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 Days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33354 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33364 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33400 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33464 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33472 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33499 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 33507 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 33513 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33535 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33536 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33548 | Union Grievance | 8/25/2021 | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33572 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33637 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33642 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33701 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33710 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33775 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33779 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33846 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33850 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33873 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33924 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33946 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33984 | Public Employee | 8/25/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34028 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34029 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34048 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34055 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34059 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34060 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34064 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34134 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34167 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34189 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34195 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34197 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34213 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34215 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34224 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34246 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34264 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34296 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34325 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34326 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34410 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34426 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34441 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34451 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34476 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34477 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34501 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34541 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 34558 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34560 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34566 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34569 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34626 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34628 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34645 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34647 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34673 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34683 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34691 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34700 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34734 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34793 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34814 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34816 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34826 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 34839 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34842 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34862 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34864 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34944 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34971 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34974 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34995 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35013 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35024 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35028 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35041 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35081 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35137 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 35147 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35196 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35199 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35226 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35229 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35234 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35345 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35350 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35353 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35358 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35361 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35369 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35370 | Public Employee | 5/4/2021 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35378 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35393 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35406 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35429 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35478 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35521 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35525 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35532 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35544 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35551 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35552 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35556 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35605 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35656 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35664 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35672 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35680 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | Y | 8/23/2021 | N/A |
| 35698 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 35708 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35709 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35715 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35747 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35749 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 35755 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35840 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 35842 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35851 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35917 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35931 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35941 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35978 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35982 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35985 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35991 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 36004 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36018 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36028 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36037 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36061 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36087 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36092 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36111 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36126 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36142 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36147 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36149 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36183 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36186 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36229 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36300 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36303 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36329 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36387 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36421 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36434 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36454 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/21/2021 | N/A |
| 36457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36487 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36494 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36578 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36638 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36642 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36652 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36663 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36676 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36694 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36734 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36745 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36765 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36775 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36789 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36813 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36837 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36843 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36847 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36852 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36858 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36866 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36869 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36919 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36931 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36936 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | Y | TBD | TBD |
| 36947 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36956 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36980 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36989 | Pension/Retiree | 10/29/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 1/6/2022 | N/A |
| 37002 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37007 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37017 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37024 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37057 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37091 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37110 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37128 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 37146 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37159 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37166 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37220 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37237 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37252 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37263 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37286 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37292 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37305 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37308 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37330 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 37338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37364 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37377 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37382 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37398 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37410 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37438 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37525 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37602 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37645 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37694 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37704 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37714 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37729 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37740 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37743 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 37747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37749 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37756 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37770 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37786 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37787 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37792 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37806 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37807 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37842 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37859 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37860 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37867 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37871 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37888 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37897 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37945 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37980 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38002 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38025 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38039 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38071 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38088 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38090 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38140 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38154 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38194 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38196 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38203 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38207 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38221 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38230 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38236 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38251 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38254 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38261 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38267 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 38268 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 38301 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38321 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38349 | Public Employee | 5/4/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38353 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38364 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38401 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38403 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38426 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38429 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38435 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38437 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38442 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 38502 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38510 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38579 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38585 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38588 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38622 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38627 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38647 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38651 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38665 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38691 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38695 | Public Employee & Pension/Retiree | 1/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38758 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38762 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38781 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38836 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38871 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38892 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38900 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38938 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38947 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38988 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38991 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39000 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39009 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39036 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 39060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39134 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39136 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39156 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39191 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39270 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39278 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39299 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39347 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39353 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39365 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39373 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39387 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39402 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39407 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39436 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39442 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39468 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39504 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39534 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39592 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 39597 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39609 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39637 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39640 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39643 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39654 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 39656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39675 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39679 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39697 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39711 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39743 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39750 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 39760 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39780 | Public Employee | 6/10/2021 | Department of Labor and Human Resources , Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39804 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39865 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39871 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39881 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39898 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39933 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39936 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39938 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39975 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39977 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39995 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40013 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40093 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40114 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40116 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40137 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40173 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40194 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40206 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40207 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40211 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 40246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40250 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40258 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40271 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40272 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40274 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40285 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40288 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 40290 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40317 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40324 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40330 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40332 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40341 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 1/3/2022 | N/A |
| 40364 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 12/9/2021 | N/A |
| 40394 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40403 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40408 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response be received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40453 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40497 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40511 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40591 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40592 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 40597 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40602 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40616 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40637 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40642 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40648 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40654 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40671 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 40686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40694 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40705 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40724 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40750 | Union Grievance & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | In Process/Under Review | N | TBD | TBD |
| 40775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40778 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40789 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Sciences | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40791 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 40832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40852 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40870 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40882 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40888 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40898 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40901 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40979 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41008 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41027 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41028 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41051 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41089 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41105 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41146 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41154 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41189 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41208 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41210 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 41239 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 41245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 41266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41277 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 41282 | Public Employee & Pension/Retiree | 10/22/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41341 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41351 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41355 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41374 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41392 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41393 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41395 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41431 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 41438 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41510 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41519 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41523 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41543 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41564 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41568 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41571 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41572 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41575 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/16/2021 | N/A |
| 41605 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41626 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41666 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41676 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41714 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41741 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41816 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41843 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41878 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41891 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41893 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41922 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41934 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41966 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41972 | Public Employee | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42012 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42022 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42031 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42035 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42037 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42060 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42126 | Public Employee | 6/10/2021 | Department of Family, Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42133 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42139 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42154 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42167 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42178 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42190 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42196 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42220 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 42248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42254 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42274 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42279 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 42280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42304 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42341 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42352 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42375 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42391 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 42445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42457 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42497 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42503 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42534 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42548 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42601 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42607 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42647 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 42664 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42676 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42690 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 42723 | Public Employee & Union Grievance | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42742 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42773 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42810 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42827 | Public Employee | 7/2/2021 | Department of Family, Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42829 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42841 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42855 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42863 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42873 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42877 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 42893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42907 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42909 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42959 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 42987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 42996 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43063 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43072 | Public Employee | 10/22/2020 | Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43082 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43085 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43107 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43120 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [FCF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43150 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43195 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 43209 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 43222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 43234 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43257 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43262 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43266 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43333 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Science | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43336 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43355 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43363 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43376 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43449 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 43453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43476 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 43480 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43493 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43495 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43526 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43537 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43545 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43547 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43578 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43590 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43592 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 43603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43612 | Public Employee & Pension/Retiree[2] | 10/22/2020 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43613 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43627 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43639 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43649 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43653 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43664 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43665 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 43672 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43679 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43687 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 43703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 43711 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43736 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43742 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 43743 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43806 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43853 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43867 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43868 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43895 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 43906 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43921 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43986 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43998 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44011 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 44016 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44023 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44028 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44051 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44053 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44096 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44104 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44124 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 44154 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44166 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44183 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44205 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44212 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44213 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44244 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44267 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44278 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44292 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44298 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44313 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44348 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44368 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44376 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44393 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44419 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44423 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44428 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44451 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44528 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 44540 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44547 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44589 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44620 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44670 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44714 | Public Employee | 1/4/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44720 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44728 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 44733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44746 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 44782 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44805 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44815 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44838 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44858 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44873 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44930 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44945 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44951 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44997 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45002 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45029 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45042 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45043 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45069 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45094 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45121 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45124 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45138 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45156 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45162 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45163 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45221 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45224 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 45254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45280 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45285 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45288 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45293 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45295 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45301 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45311 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45328 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45350 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 45358 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45379 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45383 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45395 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 45403 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45409 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45425 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45428 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45432 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45495 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45532 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45535 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45540 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45541 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45542 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45547 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45574 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45577 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45616 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45636 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45637 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 45699 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45709 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 45752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45773 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45784 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45787 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45809 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45818 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45846 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45849 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 45915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 45921 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45934 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45950 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45995 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46017 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46074 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46078 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46137 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46163 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46187 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46198 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46225 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46229 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46264 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46269 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46293 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46298 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46329 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46340 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46367 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46369 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46380 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46401 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46417 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46461 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46496 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46527 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46569 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 46571 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46587 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46588 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46589 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46639 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 46652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46678 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46685 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46708 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 46717 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46741 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46743 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46758 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46777 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46784 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46797 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46855 | Public Employee & Pension/Retiree[1] | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46878 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46928 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46963 | Public Employee & Union Grievance | 6/10/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46975 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46982 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46997 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47009 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47034 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47037 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47040 | Public Employee | 11/11/2020 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 47048 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47070 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47086 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47096 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47110 | Union Grievance | 7/13/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47151 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47166 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47167 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 47208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47252 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47253 | Public Employee | 6/10/2012 | Socioeconomic Development of the Family Administration, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47266 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 47295 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47307 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47309 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47315 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47322 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47338 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47358 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47372 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47385 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47405 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47420 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47441 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47524 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47547 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47553 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47573 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47578 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47582 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47619 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47623 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47646 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47657 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47690 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it has been re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47701 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47706 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47732 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47743 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47761 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47800 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47806 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 47838 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47865 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47895 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 47898 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47909 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47911 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47926 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 47928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 47948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47954 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 47975 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48067 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48120 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 48141 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48158 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48159 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48165 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48169 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48182 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48187 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48201 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48219 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48230 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 48302 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48317 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48396 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48399 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48415 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48430 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48457 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48484 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 48502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48526 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48531 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48577 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48595 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48617 | Pension/Retiree | 11/11/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48629 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48638 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 48640 | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48643 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48648 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48674 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48677 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48703 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48733 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48750 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 48786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48806 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48816 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48838 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48843 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48878 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48880 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48896 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 48907 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48910 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48932 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48937 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48948 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48962 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48968 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48988 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49004 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49013 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 49025 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49036 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49039 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49064 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49065 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49068 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 49088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49116 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49132 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49133 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 49148 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49160 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49181 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49184 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49214 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49231 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49244 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49253 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49262 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49289 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49304 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49307 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 49308 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49339 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 49344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49358 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49365 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49375 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49380 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 49388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49407 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49446 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49455 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49470 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49479 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49482 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49483 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 49495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 49510 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49525 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49542 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49556 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 49581 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49592 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49611 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49622 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49640 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49667 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 49673 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49675 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49682 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49684 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49695 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49702 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49732 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49734 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 49760 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49769 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49797 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49805 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49806 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49815 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49820 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49830 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49839 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49862 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49869 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49904 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 49920 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49930 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49937 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49943 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | N | N/A | N | TBD | TBD |
| 49961 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | Y | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50054 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50060 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50067 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50070 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50093 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50094 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50124 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50126 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50137 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50162 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50170 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 50176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50178 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50191 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50198 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50222 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50229 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 50249 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50255 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50261 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50282 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50301 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 50315 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50342 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50359 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50360 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50381 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50385 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50386 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50403 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50408 | Public Employee | 7/2/2021 | Department of Education | N | Claimant did not provide an address for request letters to be sent | N | N | Claimant did not provide an address for request letters to be sent | N | N/A | N | TBD | TBD |
| 50439 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50457 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50460 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50470 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50481 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50502 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50513 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50530 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50537 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50545 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50552 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50563 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50584 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50591 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50604 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50635 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 50640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50654 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50658 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50710 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50719 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50743 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 50746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50748 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50753 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50758 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50797 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50798 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50802 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50812 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50838 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50848 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50872 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50881 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50908 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50909 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50914 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50919 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50926 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50927 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50938 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50968 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50975 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50987 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50988 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50995 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51049 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51050 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51054 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51068 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51082 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51105 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51118 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51135 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51148 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51166 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51198 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51240 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51255 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51264 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51332 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 51358 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51371 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51375 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51408 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51409 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51412 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51495 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51497 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51500 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51502 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51510 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51529 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51562 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51569 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51570 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51572 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51587 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51593 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51601 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51604 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51605 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51634 | Public Employee & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51635 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51639 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51651 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51662 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51663 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51666 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51669 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51700 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51705 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51723 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51746 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51771 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51772 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51777 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51799 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51800 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51806 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51807 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Consumer Affairs | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51812 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51816 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51817 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51823 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51843 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51868 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51886 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51887 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51891 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51892 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51906 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51907 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51909 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51942 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51943 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51947 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51960 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51964 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51967 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51982 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/24/2021 | N/A |
| 51993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 52006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52012 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52031 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52041 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52070 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52071 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 52079 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52102 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52115 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52119 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52135 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52155 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52163 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52180 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52188 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52198 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52218 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claims to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52283 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52284 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52290 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52294 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52326 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52361 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52370 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52433 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52452 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 52535 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52545 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52582 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52593 | Public Employee | 5/4/2021 | Municipality of Humacao | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 52600 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52606 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52628 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52632 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52637 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52654 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52733 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52746 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52770 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52808 | Pension/Retiree[1] | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 52811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 52819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52858 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52891 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52936 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52943 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52970 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52997 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53022 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53024 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53027 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53043 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53046 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53072 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53083 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53137 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53154 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53172 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53202 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53225 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53237 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53245 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53263 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53272 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53284 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53303 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53310 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53331 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53333 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53335 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53348 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 53374 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53403 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53410 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53425 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53494 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53495 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53525 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53536 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53541 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53556 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53563 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53593 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53608 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53615 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53633 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53672 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53673 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53706 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53708 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53714 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53717 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53748 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 53751 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 53760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53768 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53852 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53915 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53930 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53933 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53944 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53954 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 53963 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53975 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53984 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 53987 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53989 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53992 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54008 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54081 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54091 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54097 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 54101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54127 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54136 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54141 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54159 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54160 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54179 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54181 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54185 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54197 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54199 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54201 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54218 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54238 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54240 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54241 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54251 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 54294 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54312 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54369 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54379 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54389 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54401 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54407 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54412 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 54414 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54458 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 54462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54475 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54502 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54518 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54534 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 54546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54549 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 54550 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54552 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 54573 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54580 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54589 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54607 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54613 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54614 | Union Grievance | 7/2/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54650 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54654 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54666 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54679 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54710 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54718 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54719 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54728 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54736 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 54747 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54750 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54758 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54796 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54809 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54810 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54816 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54820 | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54831 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 54834 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54835 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54851 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant | N | N/A | N | TBD | TBD |
| 54869 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 54874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54895 | Public Employee, Pension/Retiree & Union Grievance | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54919 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54923 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54925 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 54928 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54940 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54961 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54976 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54978 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54995 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55005 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55013 | Public Employee & Pension/Retiree | 7/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55070 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55073 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55080 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55103 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55116 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55127 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55160 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55188 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55252 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55262 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55265 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55284 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55340 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55347 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55365 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55386 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55395 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55413 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55427 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55459 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55478 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55482 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55490 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55492 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55499 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55502 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55509 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55521 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55537 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55543 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55546 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55560 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55579 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55581 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55599 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55606 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55609 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55625 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55650 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55651 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55653 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55661 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55673 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55689 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55691 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55698 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55712 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55728 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55729 | Public Employee & Pension/Retiree | 7/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55750 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55756 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55761 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55784 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55797 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55801 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55811 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55816 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55836 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55867 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55924 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55933 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55950 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55972 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55978 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55984 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 55997 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56001 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56006 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56027 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56032 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56035 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56039 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56056 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56060 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56081 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56096 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56110 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56118 | Public Employee | 6/10/2021 | Administration of Youth Institutions, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56132 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56150 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56160 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56170 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56197 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56200 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56201 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56204 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56212 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56238 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56258 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56277 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 56281 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56296 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56310 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56327 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56341 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56351 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56357 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56366 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56371 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56405 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56475 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56482 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56486 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56492 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56511 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56534 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56535 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56538 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56570 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56587 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56588 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56633 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56649 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56657 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56676 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56681 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56682 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56690 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56725 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56730 | Public Employee | 11/11/2020 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 56739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56748 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 56754 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56760 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56769 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56773 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56775 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56791 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56828 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 56838 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56846 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56852 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56937 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56945 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56949 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56954 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56978 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56990 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56999 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57019 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/11/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57044 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57055 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57077 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57092 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 57095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57096 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57121 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57126 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57150 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57160 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57163 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57164 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57182 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57211 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57215 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57243 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57252 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 57279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57287 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57299 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57318 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57320 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57340 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57354 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 57364 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57371 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57375 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57383 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 57400 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57401 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57404 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 57422 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57432 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57455 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57457 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57477 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57489 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57514 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57541 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57550 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57552 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57571 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57572 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57606 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57610 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57624 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57629 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 57660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57682 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57702 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57716 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57722 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57731 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57733 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57735 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57800 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57815 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57822 | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57827 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57833 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57863 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57866 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57872 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 57885 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore the claim was re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 234 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57899 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57903 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57908 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57909 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57947 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57983 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57986 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57989 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58012 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58016 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58024 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58033 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58049 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58071 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58072 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58079 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58089 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58109 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 58126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58132 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58216 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58238 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58243 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58252 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58259 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58263 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58325 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58340 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58343 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58355 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58399 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58421 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58427 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58432 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58434 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58436 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58439 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58468 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58474 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58492 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58497 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58518 | Public Employee & Pension/Retiree[7] | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58523 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58526 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58527 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58540 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58549 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58566 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58580 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58585 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58618 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58622 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58625 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58673 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58684 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58740 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58753 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58782 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58793 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58811 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58835 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58841 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 58873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58874 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58888 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58894 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58895 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58897 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58898 | Public Employee & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee /Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58956 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58960 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58970 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58984 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58995 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59009 | Public Employee | 7/13/2021 | Department of Family, Department of Correction and Rehabilitation, Department of Education, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59020 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59030 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59042 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59074 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59132 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59162 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59199 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59229 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59246 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59258 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59274 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59289 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59295 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59302 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59360 | Public Employee | 6/10/2021 | Department of Family, Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59368 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59392 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59413 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59455 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59457 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59510 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59526 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59570 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59582 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59613 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59614 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59624 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59626 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59629 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59634 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59637 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59652 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59660 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59670 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59684 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59695 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59723 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59725 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59774 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59800 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59808 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59867 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 59868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59873 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59888 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59917 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59936 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59960 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60003 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60005 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60021 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60045 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | Y | 10/19/2021 | N/A |
| 60072 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60077 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60091 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60102 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60128 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60139 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60171 | Public Employee | 11/11/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 60173 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60177 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 60187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60197 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 60221 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60223 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60227 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 60240 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60256 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60261 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60319 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 60345 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 60446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60462 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60463 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60464 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 60479 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60490 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60500 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60514 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60515 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60520 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60524 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60530 | Public Employee & Union Grievance | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60624 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation, Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60658 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60675 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60715 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60738 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 60757 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60775 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60797 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60806 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60809 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60822 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60851 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60863 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60882 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60884 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 60899 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 60946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60952 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60954 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60978 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60980 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60989 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61029 | Public Employee & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61065 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61201 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61214 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61222 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61286 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61334 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61340 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61347 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61358 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61364 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61366 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61371 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61406 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61421 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61425 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61437 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61451 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61465 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee /Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61488 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61489 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61496 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61555 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61561 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61571 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61611 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61631 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61674 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61694 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61709 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61729 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61737 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61744 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61746 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61760 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61761 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61768 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61775 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61822 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61831 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61856 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61895 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61910 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61946 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61961 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61973 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61994 | Public Employee & Pension/Retiree | 6/10/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62048 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62052 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62063 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62081 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62125 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62143 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62179 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62181 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62185 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62199 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62215 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62221 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62223 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claims to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62229 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62254 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62256 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62269 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62277 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62293 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62294 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62306 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62325 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62340 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62350 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62394 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62404 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62426 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62429 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62455 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62466 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62471 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62474 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62490 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62501 | Public Employee & Pension/Retiree | 6/10/2021 | Land Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62517 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62526 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62567 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62584 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62611 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62614 | Public Employee & Union Grievance | 6/10/2021 | Municipality of San Juan | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62620 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 62634 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62659 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim will be re-categorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62703 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62727 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62777 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62792 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 62816 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62842 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62865 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62885 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62912 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62913 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62917 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62974 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 62982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62983 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63025 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63047 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63064 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63069 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63086 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63107 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63114 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63140 | Public Employee | 5/4/2021 | Commercial Development and Credit Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63146 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63208 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63253 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63263 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63266 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63291 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 63308 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63309 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63380 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63411 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63432 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63437 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63441 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63449 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63464 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63468 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63481 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63483 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63488 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63501 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63510 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN - Women | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 63538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63571 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63578 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63612 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63615 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63729 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63732 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63739 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 63745 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63769 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63793 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63817 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63826 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63848 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63850 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63867 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63868 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63872 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63882 | Public Employee | 6/10/2021 | Department of Health, Puerto Rico Electric Power Authority, Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63889 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63895 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63899 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63957 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 63958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63959 | Public Employee | 5/4/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 63981 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63986 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63987 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64009 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Medical Emergencies Corps & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64048 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 64088 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64099 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 64119 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64148 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64172 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64250 | Pension/Retiree | 10/29/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 1/6/2022 | N/A |
| 64281 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64308 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64314 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64387 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64391 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 64402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64409 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64421 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64424 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 64443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64484 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 64496 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64502 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64506 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64514 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64516 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 64533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64547 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64549 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64569 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64576 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64604 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64607 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64634 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64648 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64649 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim is also a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64685 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 64686 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/15/2021 | N/A |
| 64705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64708 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 64752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64811 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64835 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64840 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64848 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64855 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 3/18/2021 | N/A |
| 64869 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64899 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64940 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64941 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 64950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64971 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 64990 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65022 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65102 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65165 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65200 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65201 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65247 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65261 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65265 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65287 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65313 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65332 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65335 | Public Employee | 5/4/2021 | Controller's Office | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65348 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65370 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65374 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65387 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65399 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65415 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65433 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65444 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65499 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65507 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65520 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65581 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65583 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65601 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made; therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65626 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65642 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65673 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65683 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65721 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65724 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65743 | Public Employee | 3/30/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65751 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65796 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65798 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public & Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65910 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65922 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65941 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 65983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65989 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66011 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 66020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66045 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66054 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 66062 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66065 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66094 | Public Employee | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66146 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66147 | Public Employee | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66157 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66176 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66203 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66204 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66243 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66248 | Public Employee | 7/2/2021 | Department of Education | N | Claimant did not provide an address for request letters to be sent | N | N | Claimant did not provide an address for request letters to be sent | N | N/A | N | TBD | TBD |
| 66250 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66265 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66272 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66283 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66300 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 66315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66373 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66423 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66426 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 66451 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66500 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66515 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 66551 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Transportation and Public Works, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66560 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66633 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66650 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66662 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 66688 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66743 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66757 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66779 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66787 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66808 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66842 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66861 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 66873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 66880 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66891 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66894 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66939 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 66976 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 66989 | Public Employee | 6/10/2021 | Mental Health Services Addiction Control Administration, Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67071 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67100 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67112 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67130 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 67170 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67197 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee Claim. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67218 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67227 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67243 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67253 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67257 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 67302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67366 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67369 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67399 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67417 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67421 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67439 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67448 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67449 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67454 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67471 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67513 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67538 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67552 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67557 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67564 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67567 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 67595 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67638 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67683 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67701 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67717 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67802 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67823 | Public Employee | 11/11/2020 | Department of Education, National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67824 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67837 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 67838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67842 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67884 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67886 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67894 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67910 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67912 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67916 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67932 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67953 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67978 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68020 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68059 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68068 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68146 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68147 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 68152 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68160 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68188 | Public Employee | 11/3/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68189 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68193 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 68199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 68220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 68225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68235 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68254 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68260 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68285 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68305 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68336 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68340 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68341 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68346 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68419 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68434 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68438 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 68440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68450 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68486 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68491 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68522 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68536 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 68594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68603 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68608 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68619 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68620 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68656 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68722 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68732 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68764 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68772 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68776 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68813 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 68839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68865 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68910 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it was re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68920 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 68932 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Juana Diaz | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68938 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68978 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69036 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69037 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69047 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 69082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69098 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69110 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69128 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69136 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69159 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69188 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | Y | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69200 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69228 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69236 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69325 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 69332 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69348 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69372 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69397 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69429 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69473 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69550 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69575 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69601 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69672 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 69755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69773 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69793 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69816 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69820 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69822 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69825 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 69853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69858 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 69866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 69882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 69936 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 69949 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69961 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69962 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 69973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70002 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70034 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 70059 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70077 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70079 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70124 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70127 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70159 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70163 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70200 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70230 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70239 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70273 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70293 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70295 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70308 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70318 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70329 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70362 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70367 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70436 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70487 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70489 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70502 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70529 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70582 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70615 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70625 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70652 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70657 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70667 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70677 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70703 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70731 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70749 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70771 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70779 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70793 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70805 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70808 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70839 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70857 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70860 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70861 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70866 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70885 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70903 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 70998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71047 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71056 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71057 | Public Employee & Pension/Retiree | 11/11/2020 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71072 | Public Employee & Pension/Retiree | 11/11/2020 | Administration of Youth Institutions & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71090 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71099 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 71114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71129 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71134 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71149 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 71194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71257 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71282 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71286 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71297 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71369 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71373 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71411 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71419 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71427 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71511 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71520 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71562 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71590 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71609 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71626 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71629 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71671 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71678 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71689 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71702 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71778 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71790 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71837 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71849 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71863 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71869 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71885 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71903 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71905 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71930 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71958 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71971 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72003 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72010 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72051 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 320 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72147 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72151 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72153 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72164 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 72222 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72232 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72243 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72311 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72320 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72352 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72394 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72423 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 72511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72514 | Public Employee & Pension/Retiree | 11/13/2020 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72530 | Public Employee | 7/13/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72562 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72600 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 72628 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72642 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72661 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72670 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 72678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 72721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72760 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72766 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72772 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72780 | Public Employee | 3/30/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72781 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72803 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72813 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 72820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72836 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72861 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72871 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72872 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72901 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72911 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72939 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72947 | Public Employee | 5/4/2021 | Emergency and Disaster Management Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72952 | Public Employee & Pension/Retiree | 6/10/2021 | Emergency and Disaster Management Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72984 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73006 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73032 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73045 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73051 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73071 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73076 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73109 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73110 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73122 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73145 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 73153 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73166 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 73178 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73184 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73231 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73234 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73263 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73270 | Public Employee | 11/13/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73271 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73313 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73334 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73343 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73344 | Public Employee | 6/10/2021 | Housing Rehabilitation, Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73377 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73407 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73424 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73429 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73444 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73454 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73470 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73471 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73475 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73548 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73553 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73569 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73628 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73634 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73647 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73651 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 73663 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 73673 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 73696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 73698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73701 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73707 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73739 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73815 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73819 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73828 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73837 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73853 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 73865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73891 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 73899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 73914 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73935 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73956 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73977 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73978 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74016 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74050 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74059 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74067 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74069 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74080 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74085 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74108 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74124 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74138 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74147 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74176 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74203 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74209 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74212 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 74220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74265 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74267 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74289 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 74304 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 74311 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74339 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74341 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74343 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74348 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74357 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 74381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74413 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74422 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 12/9/2021 | N/A |
| 74425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 74426 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorize as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 74486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74520 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74533 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74541 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74582 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74610 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74622 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74645 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 74681 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74689 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74742 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74749 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74769 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74797 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74848 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74853 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74868 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74903 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74905 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74908 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74915 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74943 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74944 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74954 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 74961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 74979 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74998 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75012 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 75023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75053 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75054 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75067 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75089 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75098 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 75122 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75135 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75143 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75168 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75176 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75211 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75218 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75240 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 75243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75282 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75313 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75323 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75335 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75379 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75381 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75388 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75435 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 75441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75455 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 75457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75459 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 75463 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75477 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75488 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75514 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75548 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75551 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75570 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75579 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75581 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75600 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75613 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75626 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75656 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75660 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75686 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75739 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 75756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75773 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75777 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75779 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 75791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75799 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75813 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75830 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Finance | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75859 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75862 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75907 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75924 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75964 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 75976 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75993 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76031 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76045 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76091 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76105 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76116 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76119 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76129 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76131 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76133 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76138 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76157 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76158 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 76169 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76178 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76195 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76205 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76215 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76217 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76243 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76250 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76253 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76257 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76273 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76287 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76289 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76292 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76294 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76299 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76304 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76307 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76317 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76356 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76361 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76378 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76382 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76455 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76464 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76467 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76480 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76481 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76498 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76502 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76507 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76526 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76538 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76556 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76565 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76569 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 351 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76595 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76607 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76629 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76650 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76654 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76663 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76681 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76689 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76719 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76734 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76754 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76773 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 76785 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76802 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76813 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76845 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76870 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 76894 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76900 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76903 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 76905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76913 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76914 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76955 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76959 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76988 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76992 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 77012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77027 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77067 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77086 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 77103 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77105 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77113 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77120 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77147 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Labor and Human Resources, Administration of the Right to Work & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77151 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 77188 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 77189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77197 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77232 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77235 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77254 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77261 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77264 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77280 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77282 | Public Employee | 7/13/2021 | Department of Education, Financial Management and Supervision Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77288 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77291 | Public Employee, Pension/Retiree & Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77297 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77327 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77333 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77337 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77339 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77372 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77387 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77388 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77417 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77431 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77452 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77461 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77499 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 77512 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77518 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77536 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77553 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77567 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77569 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77587 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 77628 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77647 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77661 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77679 | Public Employee | 11/13/2020 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77733 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77735 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77745 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Union Grievance assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77748 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 77769 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77787 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77800 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77827 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77830 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77880 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 77904 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77923 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 77927 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77929 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77955 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77973 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77974 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77987 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 78051 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78056 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78087 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78110 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78111 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 78121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78159 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 78161 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 78191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78192 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78201 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78206 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78219 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78231 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78254 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78260 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78305 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78328 | Public Employee | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78334 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78351 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 78353 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78357 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78385 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 78398 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78406 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78423 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78430 | Public Employee | 6/10/2021 | Department of Housing, Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78432 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 78452 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 78498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78548 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78558 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 78564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78570 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78582 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78584 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 78608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78609 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78624 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 78641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78658 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Correction Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78665 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78680 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78690 | Public Employee | 6/10/2021 | Department of Housing, Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78712 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78721 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78740 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 78751 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78767 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78770 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78839 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78870 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78889 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78921 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 79004 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79005 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 79024 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79043 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79081 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79084 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79101 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79110 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79117 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 79129 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79179 | Union Grievance | 7/2/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79191 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79194 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 79226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79268 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 79283 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79315 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79318 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79323 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79350 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79360 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 79412 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79437 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79460 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79475 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79481 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79487 | Public Employee & Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79528 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79562 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79563 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79568 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79572 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79586 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79606 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79635 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79637 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 79641 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79683 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79684 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 79695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79698 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 79704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79710 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79720 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79728 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79732 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79754 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79768 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 79772 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79783 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 79796 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79820 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 79826 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79862 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79865 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79870 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79884 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79905 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79923 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79927 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79930 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79935 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79947 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79967 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79970 | Public Employee & Union Grievance | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79973 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79977 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80002 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80020 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80038 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80042 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80049 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80051 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80054 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80058 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80106 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80137 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80140 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80208 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80220 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80258 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80274 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80278 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80286 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80288 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80309 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80335 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80337 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80349 | Public Employee | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80354 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80379 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80383 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 80474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80481 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 12/9/2021 | N/A |
| 80482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80500 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80509 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80512 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80528 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80532 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80554 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80559 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80611 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80619 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80623 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Department of Treasury, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80629 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80635 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80636 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80680 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80689 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80697 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80715 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80724 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80734 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80740 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80744 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80755 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 1/6/2022 | N/A |
| 80760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80763 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80771 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80793 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80794 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 80810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80825 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80839 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80859 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80883 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80891 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80910 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80913 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80924 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80935 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80938 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80945 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80964 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80965 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80973 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 80975 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 81004 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81054 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81068 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81069 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81078 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81087 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81099 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81116 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 81123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81132 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81155 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81157 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81164 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81172 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81194 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81201 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81203 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81222 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81225 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81230 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 81239 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81241 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 81286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | Y | TBD | TBD |
| 81299 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81320 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 81337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81346 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81361 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81370 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81377 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81380 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81394 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81399 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81423 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81443 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81444 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 81464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81465 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81489 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81513 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81526 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 81529 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 81552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81553 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81566 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81577 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81614 | Public Employee | 11/11/2020 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 81640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81647 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81657 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 81661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81662 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81668 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81693 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 81700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81708 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81715 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81739 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81750 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81765 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81767 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81772 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 81774 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 81783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81815 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81828 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81835 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 81838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 81840 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81844 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81856 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81862 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81875 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81936 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81955 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81957 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81999 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82030 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82031 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82032 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82086 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82097 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82098 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82109 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82116 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82118 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82119 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82128 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82135 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82138 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 82141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82146 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82167 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82180 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82212 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82223 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82237 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82238 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82239 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82291 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82292 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82301 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82315 | Public Employee | 5/4/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82355 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 82361 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82371 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82372 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82376 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82377 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82391 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82402 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82416 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82422 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82431 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. [FCF No. 19544] | N | N/A | N | TBD | TBD |
| 82436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [FCF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82457 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 82466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 82467 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82478 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82491 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82502 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82513 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82524 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82536 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82539 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82540 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82541 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82542 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82590 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82614 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82616 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82617 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82677 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82681 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82701 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82719 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82732 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82733 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82752 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82773 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82793 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82795 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82837 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82862 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82895 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82897 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 82938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82939 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 82977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82979 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82987 | Public Employee | 6/10/2021 | Department of Justice, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82988 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83024 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83045 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83049 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83057 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83075 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83076 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83078 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83088 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83090 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83119 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83185 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83216 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83232 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83290 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83298 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83300 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83315 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83325 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83338 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83345 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83357 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83370 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83391 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83393 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83433 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83440 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83470 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83489 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 83494 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83511 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83541 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83565 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83612 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83646 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83651 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83689 | Public Employee | 6/10/2021 | Department of Family, Department of Treasury, Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83702 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83709 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83713 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83721 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83744 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83769 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83776 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83784 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83787 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83793 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83827 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 83869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83871 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83900 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83908 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorize as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83933 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83938 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83948 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 83951 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83952 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83966 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83987 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83999 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 84015 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84025 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84053 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84063 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84064 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84071 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84077 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84081 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84090 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84093 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 84113 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 84126 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 84131 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84144 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84189 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84190 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84201 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84206 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84226 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84256 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84264 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84294 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84306 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84338 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84344 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 403 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84345 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84352 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84355 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84426 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84431 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84449 | Public Employee[1] | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84455 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84512 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84560 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84588 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84608 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84612 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84618 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84641 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84652 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 84661 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84699 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84706 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84707 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84715 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84725 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84740 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84745 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84771 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 84774 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84782 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 84792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84815 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 84832 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84844 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84874 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84898 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84917 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84934 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 84968 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 84980 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84981 | Public Employee | 5/4/2021 | Cooperative Development Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84990 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84998 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85021 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85022 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85034 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85037 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85046 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85052 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85075 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85079 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85085 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 85092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85099 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85106 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85123 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85124 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85126 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85141 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 85145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85186 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85188 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85193 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85203 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85204 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85219 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85283 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85294 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 85297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85316 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85329 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 85339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85353 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 85370 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 85382 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85472 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85481 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 85530 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85536 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85549 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 85565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85567 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85593 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85596 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85598 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85602 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 85627 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 85628 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85655 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 85656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85704 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85705 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85717 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85742 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85750 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85791 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Commissioner of Municipal Affairs | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85797 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85805 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 85812 | Public Employee | 6/10/2021 | Department of Housing, Public Housing Administration, Permits Management Office | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85896 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85898 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85925 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85932 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85948 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85963 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85964 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85972 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85980 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85998 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86003 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86007 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86024 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86026 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86039 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86042 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86055 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86074 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86104 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 86108 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86169 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86213 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86222 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 86227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86235 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86257 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86270 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86284 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 86288 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86289 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86290 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 86298 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86305 | Public Employee | 11/13/2020 | Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86342 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86350 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86362 | Public Employee | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86370 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86390 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86403 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86404 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86419 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86428 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86437 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86438 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86442 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86460 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86478 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86486 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86488 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86508 | Union Grievance & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86537 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86545 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86548 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86574 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86580 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86598 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86603 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86607 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86630 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N/A | 12/9/2021 | N/A |
| 86659 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86660 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86662 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86670 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 86673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86705 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86706 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86725 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86768 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86780 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86793 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86799 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 86802 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86815 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86822 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86825 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86844 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 420 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86857 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 86875 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86894 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86915 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86918 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86930 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86941 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86947 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86960 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86961 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86972 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86982 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86985 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 86991 | Public Employee & Pension/Retiree | 6/10/2021 | Solid Waste Authority | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87002 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 87003 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87005 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87056 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 87062 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87077 | Public Employee | 6/10/2021 | Department of Health, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87105 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87132 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87142 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87164 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87170 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87171 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87194 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87222 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87273 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87275 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87305 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 87315 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87325 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87326 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87337 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87349 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87366 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87373 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87375 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87379 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87398 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87418 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87435 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87455 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87460 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87462 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87472 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87473 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87477 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87500 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87512 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87514 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87539 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N | N | N/A | Y | 12/9/2021 | N/A |
| 87544 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87552 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87554 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87568 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87578 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87581 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87585 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87591 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87592 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 87613 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87617 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87621 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87632 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 87637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.  [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87655 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87668 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 87677 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87695 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87702 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87709 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87730 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87743 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87749 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87750 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87765 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87821 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87834 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87837 | Public Employee | 5/4/2021 | Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87871 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87887 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87889 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87914 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87939 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87944 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87954 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87967 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 87969 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 87980 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88002 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 88030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88051 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88076 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88085 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88086 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 88109 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88131 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88159 | Public Employee | 7/13/2021 | Department of Education, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88190 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88200 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88211 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88217 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88220 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88224 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 88242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88243 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88273 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88276 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88287 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88303 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88311 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88341 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88365 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88368 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 88392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88411 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 88418 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88422 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88446 | Public Employee | 5/4/2021 | Municipality of Caguas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 88459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88470 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88482 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88484 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88524 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88548 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 88564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 88581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88671 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88674 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88723 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88732 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88739 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88743 | Public Employee | 11/13/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88744 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88750 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88751 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88760 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88764 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88788 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 88813 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88816 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88836 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88838 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88847 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88850 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 88856 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88860 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88863 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 88883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88930 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88936 | Union Grievance | 8/25/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88958 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88968 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 88969 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88971 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88972 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88976 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88978 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88997 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 89000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 89012 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89043 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89074 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89082 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89099 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89107 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 89110 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89140 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89148 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89179 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89182 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89205 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89208 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89214 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89222 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89228 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 89239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 89269 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 89270 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89282 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89294 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89299 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89301 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89313 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89317 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 89319 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89364 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89397 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | Y | Y | | N | N/A | Y | 12/9/2021 | N/A |
| 89404 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89411 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 89430 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89450 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89502 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89531 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89533 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89545 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89555 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89567 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89573 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89587 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 89610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 89627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89637 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89642 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89673 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89694 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89704 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89717 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89718 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89722 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 89756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89773 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 89780 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89794 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89809 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89826 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89836 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89848 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89893 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89922 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Guayanilla | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89923 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89930 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89948 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89951 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89961 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89969 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 89972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89996 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90014 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90035 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90055 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90061 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90098 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 90103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90121 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 90123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90144 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 90151 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90192 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90198 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90201 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90214 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90223 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90228 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90231 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90250 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90254 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 90256 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90258 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 90259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90261 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90270 | Public Employee | 11/11/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90274 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | | N/A | N/A | N/A[6] | N/A | N/A |
| 90293 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90309 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90316 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90319 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90328 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90360 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | N/A | Y | 12/9/2021 | N/A |
| 90364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90370 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90375 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90383 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90411 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90424 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90445 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90451 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90457 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90459 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90474 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90485 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90492 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90496 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore has been re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | N | N/A | Y | 12/9/2021 | N/A |
| 90525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90549 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90563 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90568 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90601 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90634 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90648 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90649 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90654 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90656 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 90663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90666 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90668 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90690 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90697 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90704 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90708 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90715 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90730 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90731 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90738 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90745 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90750 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90786 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 90831 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90849 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90852 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90866 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90888 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90900 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90905 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90913 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90919 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90947 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90965 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90967 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90971 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91012 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91014 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91026 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91048 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91058 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91062 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91063 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91099 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91118 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 91143 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91160 | Public Employee | 3/30/2021 | Administration of Correction, Department of Family, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91170 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91179 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91196 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91224 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91240 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91261 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91328 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91329 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91333 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91334 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91341 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91353 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91360 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91361 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91370 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91373 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91378 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91380 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 91384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91424 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91432 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91472 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91482 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91512 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91526 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91539 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 91542 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 91581 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91584 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 91602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91626 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91647 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91656 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91667 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91721 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91814 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 91891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91894 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91968 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 91972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91976 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91989 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92014 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92027 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92060 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92093 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 92098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92102 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92126 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92139 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92144 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92146 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92161 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 92188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92191 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92207 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92209 | Public Employee | 5/4/2021 | Department of Housing | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 92215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92318 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92334 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 Days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92336 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92356 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92360 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92367 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92379 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92383 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92401 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92406 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 92422 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92431 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 92441 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92470 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92474 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92478 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92487 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92493 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 92512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92536 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92547 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 92559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92563 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92583 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 92609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92614 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92648 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92664 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92688 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 92692 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92698 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 92709 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92716 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92728 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92731 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92737 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 92784 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92794 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92820 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92825 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92854 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92885 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | N | N/A | Y | 12/9/2021 | N/A |
| 92903 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92908 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92916 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92928 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92983 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93012 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93013 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93044 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93055 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 93066 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93090 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93101 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93118 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93130 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93171 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93174 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93176 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93208 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93215 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93261 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93316 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93319 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 93382 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93416 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93431 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93504 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93521 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93531 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93538 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93567 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93585 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93596 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93603 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93629 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93630 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93636 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93688 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93704 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93712 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93752 | Pension/Retiree | 10/29/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93805 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93811 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93813 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93842 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93849 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93878 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93891 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93893 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93899 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93902 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 93911 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93928 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93945 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93946 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 93980 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93999 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94006 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94034 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94047 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94057 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94095 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94108 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94117 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94127 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94151 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94185 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94197 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94213 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94230 | Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94243 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94275 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94278 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94312 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94314 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94317 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 94334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94335 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94362 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94377 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 94431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94454 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94468 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94484 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94485 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94522 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94548 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94554 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94570 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94586 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94590 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94595 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94624 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94628 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94629 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94640 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94642 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 94661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94666 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 94691 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94704 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94712 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94722 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94732 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94742 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94748 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94758 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94767 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94805 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94812 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94813 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94826 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94849 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94855 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94856 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94871 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 94876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94889 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94908 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94910 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94918 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 94937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94941 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94950 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94954 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94982 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94987 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95017 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95071 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95073 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95099 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 95100 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95121 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95122 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95132 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95144 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95164 | Public Employee | 11/11/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95168 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95192 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95193 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95204 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95221 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95225 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95271 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95325 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95335 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95363 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95366 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95372 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95380 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95393 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95396 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95416 | Public Employee | 6/10/2021 | Municipality of Juana Diaz, Office of Commissioner of Municipal Affairs | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95420 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95434 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95482 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95493 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95529 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95550 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95563 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95570 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95574 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95576 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95606 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95667 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95720 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 95723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95758 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 95774 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95812 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 95835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95857 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95879 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95887 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95926 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95939 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95941 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95946 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95960 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 95964 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95985 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 95994 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95999 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96007 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health, State Elections Commission, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96039 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96045 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96051 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96063 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96066 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96072 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96077 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96092 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96106 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96117 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96121 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96123 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96138 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96149 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96157 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96159 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96200 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorize as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96206 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96239 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96256 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96262 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96264 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96269 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96292 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96294 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96299 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96303 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 96339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96362 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96370 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96373 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96455 | Public Employee & Pension/Retiree | 7/13/2021 | Highway and Transportation Authority, Department of Education, | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96471 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96514 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 96530 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96538 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96539 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96560 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96613 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96619 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96620 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96647 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96662 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96663 | Public Employee | 11/11/2020 | Department of health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96665 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96674 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96682 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96711 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96720 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96750 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96760 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96854 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96874 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96887 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96915 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 96920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96966 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96969 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 96980 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96986 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96990 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97015 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97053 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97063 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97075 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97076 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 97082 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97102 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97126 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97143 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97161 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97166 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 97171 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97172 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97209 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 97218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97223 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97228 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97249 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97252 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97264 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97276 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 97277 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97311 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97316 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97339 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97340 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97345 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97386 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97398 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97402 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97435 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97442 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97458 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97467 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97488 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97492 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 97505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97508 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97511 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97518 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97534 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97544 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97555 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97559 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97563 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97579 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97595 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97605 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97614 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97624 | Public Employee | 3/30/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97635 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97638 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97652 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97663 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97667 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97673 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97698 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97708 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97757 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97758 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97761 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97775 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97783 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97793 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97811 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97820 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97833 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97836 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 97840 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97841 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97852 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97886 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97893 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97896 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97899 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 97902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 97915 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97917 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97933 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97942 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97949 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97961 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97968 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97983 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97995 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 98003 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98066 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Urban Housing Renovation Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98068 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98072 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98075 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98093 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98103 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98120 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98123 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 98129 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 98146 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98155 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98212 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98234 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98237 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98242 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98245 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98258 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98274 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98301 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98321 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98323 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 98353 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98358 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 98374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 98423 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98427 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98452 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98462 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98464 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98475 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98517 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98522 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98525 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98543 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98547 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98552 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98554 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98559 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98581 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98644 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98673 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98722 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98730 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98750 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98758 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98769 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98810 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98830 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98833 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98837 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98861 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98866 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98900 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98901 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98904 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98912 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 98937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 98961 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98966 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99000 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99022 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99045 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99056 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99057 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99060 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99065 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99074 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99079 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99093 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99123 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99127 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99128 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99153 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99187 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99190 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99203 | Public Employee | 6/10/2021 | Department of Family, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99235 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 99252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99265 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99270 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99273 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99276 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99286 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99301 | Public Employee | 5/4/2021 | Volunteer Corps of PR | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99317 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99337 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99359 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99373 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99375 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99379 | Public Employee & Union Grievance | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99397 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99425 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 99450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99474 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 99485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99491 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99506 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99523 | Public Employee | 7/2/2021 | | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99531 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99539 | Public Employee & Pension/Retiree | 6/10/2021 | Department of State | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99561 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99612 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99613 | Public Employee & Union Grievance | 6/10/2021 | Correctional Health, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99626 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 99661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99670 | Public Employee | 5/4/2021 | Department of Justice | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 99680 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99722 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 99728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99734 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99737 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99739 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99740 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99776 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 99794 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99805 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99816 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99828 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99896 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99901 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99915 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99918 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99937 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99938 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99969 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99980 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99982 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99997 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100006 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 100031 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100035 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100036 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 100051 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100055 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100059 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100064 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100102 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100113 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100114 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration, Public Housing Administration, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100119 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100127 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 100129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 100136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100137 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100143 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 100165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100177 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100182 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100191 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100193 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100195 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100201 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 100231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100233 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100236 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100254 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100271 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 100300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100322 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100330 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100360 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100363 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100377 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100382 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100390 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100420 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100421 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100426 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100432 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100434 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100465 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100481 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100483 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100513 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100520 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 100525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100537 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 100543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100571 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100575 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 100578 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 100614 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 100615 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100637 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100648 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 100652 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100655 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100681 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100688 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100689 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100706 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 100713 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100735 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100751 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100752 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 100761 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100791 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 100793 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100798 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100811 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100867 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100870 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100890 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100911 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100929 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100950 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100957 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100968 | Public Employee | 10/22/2020 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100970 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100973 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101019 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101021 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101028 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101038 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101048 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101064 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101066 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101070 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101074 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 101092 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101111 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101160 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101162 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101183 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101197 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101198 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101220 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101248 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101254 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101255 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101285 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101298 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Arroyo | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101306 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101330 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101377 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101392 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101398 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101413 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101448 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101463 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101468 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101479 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101488 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101490 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101491 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 101508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101521 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101535 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101536 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101550 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101553 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101562 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101579 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101623 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101643 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101658 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101671 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101709 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101712 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101776 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101796 | Public Employee | 7/2/2021 | | Y | N/A | N | N | N/A | N | N/A | Y | 9/24/2021 | N/A |
| 101803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101810 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101814 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 101839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101882 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101904 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101911 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101928 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101934 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102013 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102021 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102047 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102052 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 102103 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102114 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102142 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102158 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102220 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102223 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 102235 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102254 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102261 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102262 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102274 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102280 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102284 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102317 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102322 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102330 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102342 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102343 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102347 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102360 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102409 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 102425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102450 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102476 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102489 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102509 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102607 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102616 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102670 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102686 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102710 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102713 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102749 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N | N | N/A | N | N/A | Y; Claim Withdrawn by Claimant | 12/10/2021 | N/A |
| 102781 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102799 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102811 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 102818 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102836 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102866 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102868 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102869 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 102900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102906 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102916 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102935 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102939 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102947 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102948 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102963 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102974 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102983 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102986 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102999 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103036 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103044 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103081 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 103119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103164 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103191 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103207 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 103221 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103237 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103256 | Public Employee | 3/30/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103262 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103275 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103286 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103298 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103313 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103341 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103399 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103424 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103459 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103479 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103481 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103490 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103540 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103551 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 103568 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103573 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 103584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103592 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103608 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103615 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 103636 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103667 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103675 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103698 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103709 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103732 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103733 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103734 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103746 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103813 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 103824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 103835 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103849 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103870 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103876 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103894 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103903 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103905 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103911 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103926 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103949 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103973 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103982 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 103983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 104023 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 104038 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104045 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104057 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104060 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104067 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104082 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104101 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104104 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104109 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104112 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104117 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104138 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104190 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104196 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 104207 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104241 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104246 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104259 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | Y | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104266 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104283 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104321 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104334 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104339 | Public Employee | 11/11/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104346 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104379 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104412 | Public Employee | 5/4/2021 | State Insurance Fund | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 104413 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104432 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104439 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104444 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104451 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104474 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104475 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104487 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104514 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104536 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104550 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104564 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104565 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104594 | Public Employee | 5/4/2021 | Municipality of Canóvanas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 104598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104655 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104693 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104697 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104713 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104792 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104819 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104824 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104829 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104867 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104927 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104928 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104930 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104937 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104945 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104949 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104979 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104985 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104992 | Public Employee | 5/4/2021 | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105028 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105043 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105047 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105055 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 105071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105085 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105138 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105141 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105148 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105157 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105161 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105173 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105215 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105226 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105237 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105240 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105264 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105268 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105278 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105304 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105311 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105364 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105378 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105403 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105436 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105446 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105447 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105476 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105484 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105487 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105499 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105506 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105512 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105528 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105565 | Public Employee | 5/4/2021 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105568 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 105579 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim is initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105644 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105650 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105657 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105662 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105670 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105681 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105694 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105724 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105735 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105751 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 105765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105776 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105800 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105842 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105859 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Housing Development and Improvement Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105916 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105918 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105935 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 105951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105961 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105962 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105994 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106003 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106016 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106019 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106038 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106049 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106054 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106079 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106086 | Public Employee | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106102 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106106 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106117 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106124 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106143 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106148 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106211 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106215 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106216 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106251 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106267 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106277 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 106281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 106320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106340 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106350 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106353 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106359 | Public Employee | 10/22/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106394 | Public Employee | 7/13/2021 | Department of Education, Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106400 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106406 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106414 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106459 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health, Administration of Health Facilities and Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106480 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request received sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106494 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106497 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106535 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106539 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106541 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106544 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106545 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106637 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106643 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106646 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106691 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106694 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106696 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106698 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106702 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106708 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106720 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106722 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106733 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106737 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection entitled to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106787 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106789 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106818 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106843 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106848 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106909 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106913 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106915 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 106920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106922 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106932 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 106962 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106978 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106990 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107032 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107039 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107040 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107071 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107080 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107082 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 107128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107133 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107151 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107180 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 107191 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107229 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107235 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 107272 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107282 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107315 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107320 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107337 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107338 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107343 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107351 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107361 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107380 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107382 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107409 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107421 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107436 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 107457 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 107460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107482 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107492 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107529 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107537 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107603 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107604 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107611 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107620 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 107637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107665 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107674 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107681 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107707 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107710 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107721 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107727 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107769 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107771 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107890 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107924 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107939 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107940 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107954 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 107973 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 108010 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108016 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108032 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108036 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108040 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108049 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108053 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108069 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108081 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108092 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108106 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108116 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108118 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108138 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108149 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 108152 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108154 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108165 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108199 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108208 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108218 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108237 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108258 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108271 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108273 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108351 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108365 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108385 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108398 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108401 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108404 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108414 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108447 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108451 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108460 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108467 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108482 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108510 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108528 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108536 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108566 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108567 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108583 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108586 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108597 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108605 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108612 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108613 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108620 | Public Employee | 11/11/2020 | Water and Sewage Authority | N/A | N/A | N/A | N/A |  | N/A | N/A | N/A[6] | N/A | N/A |
| 108626 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108628 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 108656 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108660 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108662 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108681 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108689 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108702 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108712 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 108714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108734 | Public Employee | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108738 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 108747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108750 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108773 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108780 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108782 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108818 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108827 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108833 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108856 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108862 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108894 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108902 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108905 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108910 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108914 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108939 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 108941 | Public Employee | 3/30/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 108948 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 108962 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108977 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108980 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109010 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109026 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109033 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109036 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 109054 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109058 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 109112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109121 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109123 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109125 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109130 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109132 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109161 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109167 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109170 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109178 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109203 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109227 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 109244 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109250 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109258 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109265 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Central Aguirre | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109269 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109272 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Social Services, Department of Family, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109299 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109300 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109304 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109306 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109312 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109320 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109331 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109340 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109346 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109353 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109386 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109406 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109408 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109409 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109416 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109418 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109450 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109459 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 109466 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109487 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109501 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration, Medical Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109504 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 109535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109547 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109555 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109601 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109627 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109628 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109634 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109648 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109651 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109652 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109676 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109680 | Public Employee | 11/11/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109767 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109785 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109795 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109814 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109833 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109839 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109846 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109861 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109872 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109910 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109924 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109942 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 109947 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109956 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109965 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 109970 | Public Employee | 5/4/2021 | Municipality of Guayanilla | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109987 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110018 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | | | | | |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110031 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110032 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110061 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110074 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110082 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110108 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110113 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110179 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110201 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110202 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110211 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110230 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110240 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110246 | Public Employee | 5/4/2021 | State Insurance Fund | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 110262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110318 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110319 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110333 | Public Employee | 6/10/2021 | Administration of the Right to Work, Senate | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee/Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110342 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | San Juan City Municipal Hospital | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110348 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110372 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110383 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110392 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110396 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 110401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110423 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110460 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110486 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110491 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110525 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110593 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110613 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110619 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110640 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110659 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110662 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110669 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110676 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110684 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110685 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110686 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110712 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110717 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110720 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110743 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110744 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110746 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110830 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110837 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110838 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110866 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110884 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110886 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110907 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110919 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110928 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110934 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110956 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110961 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110965 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110972 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 110978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110981 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111007 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111027 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111034 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111039 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111044 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111063 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111110 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111133 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111159 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111171 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111182 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 111211 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111216 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111223 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111234 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111263 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111276 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 111288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111292 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111311 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111315 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111355 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111363 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111371 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 111392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111412 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111434 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111446 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111478 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111509 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111510 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111534 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 111564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111590 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111607 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111629 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111638 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111668 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111682 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111730 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111738 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111740 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111764 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111765 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111785 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 111786 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111787 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111796 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111809 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111817 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111857 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111882 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111883 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111884 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111886 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111891 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111904 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111940 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 111953 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111957 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 111967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111969 | Public Employee | 6/10/2021 | Industrial Development Company, Community Service Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111975 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111983 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 112012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112021 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112026 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112028 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112029 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112032 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112043 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112049 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112071 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112087 | Public Employee | 7/13/2021 | Department of Education, Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112092 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request Sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112105 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112110 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112114 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112129 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112142 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112149 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112178 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112191 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112249 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112285 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 112287 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112296 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112335 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112340 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112344 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112376 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112394 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112396 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112398 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112408 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112414 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112425 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112431 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112432 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public / Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112444 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112446 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112479 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 112497 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112507 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112511 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112519 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112520 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112530 | Union Grievance | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112541 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112542 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112567 | Public Employee | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112571 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112585 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112593 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112598 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112603 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112609 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112618 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 112636 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112646 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112665 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112682 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112721 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 112725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112727 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112747 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112809 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112813 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 112837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112880 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112912 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112918 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112925 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 112940 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112957 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112962 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112963 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services, Industrial Development Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112967 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112988 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113025 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113026 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113042 | Public Employee | 5/4/2021 | Municipality of Juana Diaz | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 113049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 113096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113108 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113148 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113150 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113175 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113179 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113192 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113204 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113234 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 113257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113276 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113300 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113303 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113317 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113324 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113328 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113342 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113345 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 113359 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113371 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113380 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113394 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 113420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113427 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113430 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113450 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113456 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113461 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113476 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 113479 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 113483 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113485 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113492 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113503 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113510 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113529 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113531 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113535 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113538 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113549 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113594 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 113619 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113621 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113725 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113738 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113773 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113779 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113781 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113786 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113803 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 113821 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113825 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113850 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113853 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113870 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113882 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113885 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113888 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113899 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113925 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113929 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113935 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113955 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113959 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 113961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113975 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113976 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113978 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113985 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113996 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 114000 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114001 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114022 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114026 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114027 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114033 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114055 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114072 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114081 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114082 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 114090 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 114103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 114151 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 114160 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114176 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114189 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114199 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114214 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114222 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114247 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114250 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114259 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114260 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114285 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114304 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114323 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114336 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114351 | Public Employee | 5/4/2021 | Regional Hospital - Pediatric Department | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114399 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 114407 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114413 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114419 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 114461 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 114506 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114530 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114583 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 114592 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114624 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 114627 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN - Elders and Pensioners | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114641 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114666 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114712 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114722 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114755 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114757 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/8/2021 | N/A |
| 114758 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114771 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114779 | Public Employee | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114791 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114792 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114835 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114844 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114858 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114873 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114875 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114894 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114917 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114929 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114982 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114999 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115008 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115014 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115024 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115032 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115071 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115106 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115190 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115192 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115193 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 115199 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115248 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115249 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115270 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115271 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115284 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 115297 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115327 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115344 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115388 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115396 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115410 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115428 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115447 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115453 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115484 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115496 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115509 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115517 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115531 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115553 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115566 | Public Employee & Pension/Retiree | 6/10/2021 | Medical Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115583 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115597 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115611 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115613 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115618 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115623 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 115648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115672 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115678 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115702 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115706 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115710 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115742 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 115744 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115770 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115807 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115809 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115817 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115830 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115842 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115855 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115873 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115904 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115923 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 115925 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115928 | Public Employee & Pension/Retiree[1] | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115958 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115971 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115994 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116022 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116024 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116034 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116037 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116047 | Public Employee | 11/13/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116052 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116060 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116066 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116074 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116086 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116144 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 116148 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116151 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116171 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116199 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 116210 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116215 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116238 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116240 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116244 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116247 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116263 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116274 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116275 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116321 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116335 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116343 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116345 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116350 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116368 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 116407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116409 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116426 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 116432 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116438 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116449 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116461 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116465 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116494 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116498 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116501 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116508 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 116512 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116513 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116529 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116540 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116553 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116555 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116560 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116581 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116637 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116645 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116649 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116674 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116677 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116688 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116699 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116703 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116708 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116713 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116714 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116721 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116731 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116753 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116755 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116764 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116799 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116812 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116819 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116834 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Development Company, Community Service Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116835 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116842 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116849 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116850 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116855 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116866 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116886 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | | N/A | N/A | N/A[6] | N/A | N/A |
| 116889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116913 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 116918 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 116921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116924 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116926 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116933 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116938 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116954 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116971 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116972 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 116973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116989 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 116991 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116993 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116994 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117007 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117020 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117029 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 117032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117035 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 117050 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 117063 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117066 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117080 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117088 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117105 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117107 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117160 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117175 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117181 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117193 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117196 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117197 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117224 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117229 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 117253 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117287 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117296 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117314 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117326 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117363 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117368 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117375 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117384 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117402 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117403 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117406 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117420 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117435 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117453 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117460 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117477 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117480 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117491 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117501 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117504 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117529 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117538 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117543 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117551 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117553 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117554 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117576 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117624 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117625 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117664 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117685 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117695 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117704 | Public Employee & Union Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117749 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 117750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117787 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117807 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117840 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117845 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 117896 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117897 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117913 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117933 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117977 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117987 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118009 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118018 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118061 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118063 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118104 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118107 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118126 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118133 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118188 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118202 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118244 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118270 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118338 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118346 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118367 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118371 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118472 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118506 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118538 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 118543 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118544 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118554 | Public Employee & Pension/Retiree | 1/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118562 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118566 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118578 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118579 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118583 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118593 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118598 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118605 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension /Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118615 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118621 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118638 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118643 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118646 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118649 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118654 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118672 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118678 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118687 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118688 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118695 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118696 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118718 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118721 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118742 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 118787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118792 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118815 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118819 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118832 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118846 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118850 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118855 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 118890 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118907 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118909 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 118913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 118923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118924 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118926 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118927 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118928 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 118943 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118944 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118946 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118949 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 118951 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118954 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118964 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118966 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 118974 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118991 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119032 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119034 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119044 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119077 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119089 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119113 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119115 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119136 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119143 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119172 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119187 | Public Employee | 5/4/2021 | State Insurance Fund | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 119205 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119225 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119232 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119234 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore can be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119237 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119271 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119287 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119301 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119311 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119329 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119333 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119358 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119365 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119367 | Public Employee | 11/13/2020 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119374 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 119379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119400 | Public Employee & Union Grievance | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119404 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119408 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119413 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119426 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119427 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119433 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119476 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119482 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119503 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119506 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119515 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119527 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119533 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119568 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119614 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119632 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119635 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119658 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119666 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119668 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119671 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119673 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119677 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119685 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119688 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119691 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119703 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119716 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119720 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119731 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 119742 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119745 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119768 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119777 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119783 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 119814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119838 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119878 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119893 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119905 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119925 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119939 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119946 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119955 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119967 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119981 | Public Employee & Union Grievance | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119986 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120010 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120019 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120025 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120026 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120062 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120076 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120084 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120106 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120107 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120122 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120123 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120124 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120132 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120141 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120147 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120153 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120183 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | | N/A | N/A | N/A[6] | N/A | N/A |
| 120194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120200 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120211 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120288 | Public Employee | 11/13/2020 | Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120316 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120356 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120362 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120364 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120381 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120395 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120401 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120402 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120414 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 120424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120426 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120428 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120436 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120438 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120439 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120446 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 120455 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120472 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120495 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120508 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 120511 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120527 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120537 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120545 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120566 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120590 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120614 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120631 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120645 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120671 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120710 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120723 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120790 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120815 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120825 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120834 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120853 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120872 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120876 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120885 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120896 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 120916 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120923 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Union Grievance assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120942 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120974 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120976 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 120990 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120997 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121021 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121128 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121131 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121144 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 121148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121155 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121165 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121167 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121173 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121204 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121236 | Public Employee | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121245 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121266 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121280 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121297 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121309 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 121311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121340 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121348 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121354 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121384 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121406 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 121414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121418 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121420 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121425 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121436 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121439 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121443 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 121446 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121448 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121459 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121467 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121484 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121487 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121488 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121494 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121510 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121520 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121521 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121524 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121533 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 121548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121554 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121564 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121598 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121604 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121611 | Public Employee | 3/30/2021 | Municipality of San Juan | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 121618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121627 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121639 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121643 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121646 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121663 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121680 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121687 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121692 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 121697 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121699 | Public Employee | 5/4/2021 | State Insurance Fund | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121736 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121757 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121804 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121810 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121817 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121862 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121877 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121878 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121892 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121904 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121906 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121916 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121918 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121930 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121934 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 121939 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121947 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121954 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121984 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121986 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121990 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121993 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 121997 | Public Employee & Pension/Retiree | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122005 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122010 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee/Employment assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122030 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122052 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122063 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122071 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122080 | Public Employee | 6/10/2021 | Correctional Health, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122094 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122096 | Public Employee | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122107 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122148 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122171 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122182 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122190 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 122201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122210 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122241 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122252 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122253 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122271 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122283 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122292 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122310 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122313 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 122337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122341 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122344 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122345 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122346 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122371 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122381 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122384 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122385 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122406 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Criminal Investigation Corps | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 122411 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122417 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122431 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122468 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122513 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122544 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122552 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee and Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122603 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122630 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122661 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122678 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122684 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122698 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122710 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 122720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122734 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122746 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122753 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122754 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122777 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122778 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122797 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122804 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 122828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 122839 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122840 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122844 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122848 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122853 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122857 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122859 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 122882 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122894 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 122907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122911 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122917 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122961 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122971 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122974 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123003 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123021 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 12/9/2021 | N/A |
| 123041 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123061 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123071 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 123095 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 123112 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123121 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123149 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123154 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123182 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123194 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123202 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123205 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123237 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123244 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123255 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123259 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123266 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123290 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123317 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123359 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123364 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123378 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123391 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123408 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123409 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123439 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123442 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123447 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123459 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123483 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123487 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123488 | Union Grievance | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123510 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123524 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123527 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123584 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123593 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123611 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123631 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123640 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 123656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123693 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123694 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123731 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123744 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123753 | Public Employee | 7/13/2021 | Department of Education, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123762 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123778 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123785 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123787 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123788 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123797 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123800 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123817 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123818 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123835 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123844 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123851 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received. (FCF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123865 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123875 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123913 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau, Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123939 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123953 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 123981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123984 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123992 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123994 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123997 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124003 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124010 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124011 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124015 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124025 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124056 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124072 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 124077 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree & Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 712 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124083 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124094 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124101 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124102 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124105 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124109 | Public Employee & Pension/Retiree | 3/30/2021 | Services and Agricultural Development Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124126 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124135 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124168 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124172 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124174 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124196 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124200 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124219 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124223 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124243 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124249 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124254 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124273 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124285 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124289 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124297 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124304 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124315 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124346 | Union Grievance | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124366 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124367 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124375 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124388 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124389 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 124396 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124451 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124501 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124503 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124531 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124537 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124546 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124620 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124629 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124630 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124657 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124671 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124674 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124692 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124699 | Public Employee & Pension/Retiree | 6/10/2021 | Cooperative Development Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124714 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124720 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124739 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124773 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124780 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124791 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124798 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124806 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124810 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124811 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124840 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124858 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124868 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124890 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124947 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124965 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124978 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125008 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125011 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125031 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125052 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125053 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125067 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125069 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125079 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125090 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125126 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125133 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125142 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125153 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125159 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125181 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125205 | Public Employee & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125223 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125239 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 125242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125253 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125254 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125267 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125324 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125347 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125357 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125366 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125375 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125376 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125377 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 125382 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125418 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125422 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125424 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 125458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125476 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125488 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125496 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125508 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125540 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125561 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125564 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125565 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125566 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125569 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125574 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 125582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125610 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125658 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125673 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 125675 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 125683 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 125705 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board, Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125718 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125728 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125741 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125745 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125746 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125747 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125756 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125784 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125788 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125789 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125799 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125805 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125807 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125818 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125840 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125880 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 125883 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125894 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125908 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 125920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125921 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 125962 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125984 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 125989 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126006 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126009 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126013 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126025 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126029 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126039 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126043 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126047 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126063 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126085 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126096 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126143 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126152 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126156 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126168 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126182 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126188 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126189 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126202 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126233 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126242 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126253 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126269 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126280 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126281 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126289 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126319 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126320 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126326 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 126332 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126346 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126357 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126359 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126428 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126497 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126531 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126532 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126571 | Public Employee | 6/10/2021 | Municipality of Juana Diaz, Office of Commissioner of Municipal Affairs | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126600 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126601 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126605 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 126609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126623 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Union Grievance assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126640 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126675 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126696 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126707 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126733 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126741 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126747 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126749 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126752 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126759 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126785 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126794 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126797 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126808 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126821 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126827 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126851 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126859 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126870 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126877 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126942 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126962 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126966 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 126988 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126994 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126997 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127000 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127008 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127019 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127023 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127046 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127064 | Public Employee | 5/4/2021 | Municipality of Juana Diaz | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 127065 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 127077 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127085 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 127102 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127106 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127116 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127124 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127135 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127138 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 127139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127157 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127203 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127247 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127252 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127258 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127281 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127294 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127319 | Public Employee | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127322 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127329 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127343 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127360 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127397 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127428 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127464 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127481 | Public Employee | 3/30/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127492 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127501 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127560 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127584 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127601 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127602 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127605 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127607 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127612 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127625 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127660 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127666 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127675 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127677 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127689 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127713 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127717 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127747 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Housing, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127777 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127795 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127796 | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127810 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127828 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public/Employee Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127837 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127843 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127850 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127858 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127862 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127878 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127886 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 127895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127901 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127981 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127984 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 127988 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 128052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128061 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128065 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128066 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128092 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable, second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 128140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128144 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128150 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128157 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128160 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128175 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128186 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128191 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128192 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128193 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable, second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128232 | Public Employee | 7/13/2021 | Administration of the Right to Work, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128236 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128248 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128285 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128311 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128320 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128328 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128353 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 128415 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128417 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 128421 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128441 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128450 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 128457 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128485 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 128486 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128490 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128497 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128510 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128524 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128531 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128550 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128552 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 128557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128564 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128570 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128584 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128612 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128617 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128620 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128630 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128670 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128695 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128702 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128710 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128712 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128719 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128722 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128734 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128735 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128740 | Public Employee | 3/30/2021 | Department of Family, Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128767 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128802 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128814 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128820 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128834 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128835 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128860 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128952 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128954 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128957 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128958 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128968 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128979 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128997 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129001 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129010 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 129048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129057 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 129069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129074 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129084 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 129094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 129141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129158 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129182 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129197 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129215 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129244 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 129253 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129260 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129265 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129266 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129277 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129279 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129290 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 129305 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 129306 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 129352 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 129365 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129372 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129415 | Public Employee | 5/4/2021 | Municipality of Ponce | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 129425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 129434 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129457 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129461 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129473 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129520 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129533 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 129536 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129544 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129550 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129553 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 129555 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129562 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129609 | Public Employee | 5/4/2021 | Automobile Accident Compensation Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 129612 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129638 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129664 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129666 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129734 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129751 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129768 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 129821 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129836 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129842 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129859 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129899 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129911 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129941 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129954 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129984 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130008 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130024 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130040 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130045 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130074 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130080 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130101 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130104 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130114 | Public Employee | 6/10/2021 | Department of Social Services, Industrial Development Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130143 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130154 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130159 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130160 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130169 | Union Grievance | 12/10/2021 | Multiple Agencies | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130170 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130182 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130200 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130201 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 130247 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130308 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130320 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130322 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130348 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130362 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130363 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 130367 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130380 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130384 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130396 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130407 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130429 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130431 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130437 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130439 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130482 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130488 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130491 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 130493 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130506 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130509 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130510 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130511 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130515 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130524 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130527 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 130547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130555 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130566 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130584 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130590 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130599 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130614 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130620 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130626 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130627 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130636 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130646 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130652 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130657 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130675 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130685 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130702 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130713 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130745 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130749 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130757 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130758 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130764 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130767 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130788 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130798 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130808 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130828 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 130833 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130834 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130863 | Union Grievance | 8/25/2021 | Office Of The Commissioner Of Municipal Affairs; Office Of The Coordinator For General For Socieconomic Financing And Self-Management | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130877 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130899 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130903 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130918 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 130934 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130955 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130964 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130969 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130976 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130980 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 130981 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130989 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 131000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131001 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131003 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

¹ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
⁴ Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131027 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 131039 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131061 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131064 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131065 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131085 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131094 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131110 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131112 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 131156 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131167 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131198 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131221 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131232 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131271 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131290 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131301 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131306 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131309 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131316 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131326 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131327 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131328 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131330 | Public Employee & Pension/Retiree | 7/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131371 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131377 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131382 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131396 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131400 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131461 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131478 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131480 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131484 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131489 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131496 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 131518 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 131523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131546 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131571 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131604 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131613 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131614 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131619 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131627 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131635 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131642 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 131643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131647 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131678 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 131698 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131737 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131738 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 131753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131761 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131792 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131795 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131797 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131809 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131812 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131824 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131835 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131838 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131845 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131853 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131860 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131875 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131877 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131888 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 131889 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131912 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131923 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131958 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131962 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 131980 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131981 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131998 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132016 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 132021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132038 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 132044 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132050 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132055 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132058 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132079 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132082 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132097 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132102 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132122 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132141 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132173 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132180 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132191 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132202 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132238 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132241 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132258 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132271 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132283 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132305 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132307 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132309 | Public Employee | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132334 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132354 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132364 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/4/2021 | N/A |
| 132370 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132385 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132387 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132402 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132446 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132475 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132493 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132498 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132514 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132525 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection. Claimant failed to submit an appeal to objection within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132536 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132546 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132552 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 132554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132568 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132586 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132591 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132617 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 132620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132631 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132653 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132662 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 132667 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132675 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132680 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 132692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132695 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132705 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132721 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132751 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132767 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132792 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132797 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132809 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132810 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132831 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132835 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132839 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132847 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132848 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132859 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132868 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132884 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132888 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132900 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132919 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 132921 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132937 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132952 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132969 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132977 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132985 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133025 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133052 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133066 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133075 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133079 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133082 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133103 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133105 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133124 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133130 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133162 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133171 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133176 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133189 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133218 | Public Employee | 6/10/2021 | National Guard of Puerto Rico, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133249 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133250 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133251 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133262 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133287 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133291 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133311 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133312 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133321 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133379 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133387 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133393 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133417 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133425 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133430 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Sports and Recreation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133434 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133475 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133477 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 133498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133500 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133507 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been re-categorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133523 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133535 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133545 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133552 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 133556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133587 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 793 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133619 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133620 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133627 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 133636 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133676 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133681 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133717 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133735 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133745 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133749 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133755 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133795 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133796 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 133799 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133801 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133821 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 133833 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133835 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133862 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133875 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133878 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133885 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133902 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133930 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133947 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133964 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133971 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133994 | Public Employee & Pension/Retiree | 7/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134016 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 134023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134027 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134041 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134042 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 134058 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134060 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134084 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134086 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134111 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 134127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134132 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134156 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134165 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134175 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134188 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134210 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134233 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134244 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134254 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134256 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134265 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 134285 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134376 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134456 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134477 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 134484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 134492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 134507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134514 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134515 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134531 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134536 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134543 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134544 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134583 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134605 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134606 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Electric Power Authority, Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134616 | Public Employee | 5/4/2021 | Public Housing Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 134624 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134631 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134638 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134640 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 134646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134647 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 134677 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134681 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134695 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134710 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134720 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134732 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 134740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134747 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134749 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134759 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134763 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134773 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134785 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134818 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134892 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134893 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 134896 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134902 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134904 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134916 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134958 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134967 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 134969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134996 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134998 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135001 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135037 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135052 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135061 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135066 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135089 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135106 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135138 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135170 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135195 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135209 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135220 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135257 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135277 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135284 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135285 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135289 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135337 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135345 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135404 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135454 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135462 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135495 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135519 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 135522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135523 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135533 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135535 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135548 | Public Employee | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135564 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135581 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 135588 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135593 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135623 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135624 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135637 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 135670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135673 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135737 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135743 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135754 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135759 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135768 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135814 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135826 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135832 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135845 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135850 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135863 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 135913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135916 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135927 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135962 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135963 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135965 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135968 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135974 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135986 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135996 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136010 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136012 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136023 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136024 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136048 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136062 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136084 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136092 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136103 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136148 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 136159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136164 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136183 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136198 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136214 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136240 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136244 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136300 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136316 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136320 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136356 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136360 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136387 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136391 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136421 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136429 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136432 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136478 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136493 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 136498 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136528 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 136539 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136554 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 136564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136571 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136574 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136588 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136590 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136597 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136602 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136610 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136628 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136679 | Union Grievance & Pension/Retiree[5] | 7/2/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136685 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136701 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136721 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136735 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 136744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136769 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 136780 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136788 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136809 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136836 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136859 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136867 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136874 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136875 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136877 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136890 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136897 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136919 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 136944 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 136949 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136950 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136974 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137013 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137040 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137045 | Public Employee | 6/10/2021 | Administration for the Training of Future Entrepreneurs and Workers (AAFET), Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137049 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137060 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137066 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137079 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137109 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137110 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137129 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 137172 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137201 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137222 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137230 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137241 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137277 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137292 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137309 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137310 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137331 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 137339 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137347 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137350 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137352 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137356 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137377 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137389 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137390 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137393 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137398 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 137418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137422 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137446 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137466 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 137476 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137518 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137523 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137534 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137541 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137562 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137570 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137579 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137580 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137592 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137596 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137601 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137607 | Public Employee, Pension/Retiree & Union Grievance | 8/25/2021 | Administration of Health Facilities and Services; Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137616 | Public Employee | 6/10/2021 | Department of Natural and Environmental Resources, Department of Correction and Rehabilitation, Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 137667 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137708 | Public Employee | 5/4/2021 | DEPARTMENT OF CORRECTION AND REHABILITATION | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137727 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137736 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137738 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137761 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137786 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137792 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137794 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137797 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 137819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 137822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137835 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137846 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137855 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137911 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137936 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 137947 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137962 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137965 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137983 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138007 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138019 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138032 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138070 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138098 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138112 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138117 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138127 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138167 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138170 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138180 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138193 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138195 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138221 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138228 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/19/2021 | N/A |
| 138256 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138271 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138302 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138321 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138356 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138358 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request Letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 138362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138395 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138398 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138401 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 138410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138443 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138456 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138470 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138475 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138478 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138487 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138523 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138533 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138534 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138535 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138544 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138559 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138565 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138570 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138578 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138583 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138587 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138598 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138606 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138615 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 138617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 138660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138676 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138679 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138682 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138688 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138723 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 138731 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138755 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights, Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138773 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 138776 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138777 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138782 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138794 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138799 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138812 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138827 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138837 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 138850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138855 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138858 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138860 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138861 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138864 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138875 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138878 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138897 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138930 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138943 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 138954 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 138964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138976 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138992 | Public Employee | 3/30/2021 | National Parks Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138996 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139009 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139021 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139051 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139063 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139107 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139120 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139121 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139126 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139130 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139137 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 139156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139162 | Public Employee | 11/13/2020 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 139181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139183 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139207 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139216 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139262 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 139279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139287 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139298 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139365 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139367 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139369 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139373 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139381 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139391 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139410 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139423 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 139436 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139438 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139439 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139457 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139477 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139486 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139488 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139490 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139495 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139503 | Public Employee | 3/30/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139513 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139514 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139534 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139541 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139551 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 139577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139588 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 139597 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139610 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139638 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139688 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139695 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139698 | Public Employee & Pension/Retiree | 6/10/2021 | Ambulances CDT - San Juan | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139711 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139735 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139739 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139751 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139755 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139767 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139786 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139798 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139832 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139842 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139851 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139852 | Public Employee | 11/13/2020 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139854 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139858 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139871 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139876 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139892 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139900 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139912 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139927 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139929 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139950 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139988 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139991 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 139996 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139997 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140006 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140019 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140030 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140044 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140046 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140056 | Public Employee | 3/30/2021 | Highway and Transportation Authority, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140091 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140138 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140160 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140181 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140187 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140194 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140207 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140230 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140257 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140270 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140272 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140291 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140301 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140307 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140327 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140377 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140387 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 140440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140481 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140486 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 140487 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140504 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140520 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140521 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140530 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140544 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140562 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140563 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140572 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140580 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140625 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140629 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140646 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 140648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140655 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140676 | Public Employee | 3/30/2021 | Highway and Transportation Authority, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140678 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140711 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140733 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140748 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140753 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 140756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140776 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee and Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140780 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140793 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140794 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140822 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140836 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140857 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140897 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140899 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140905 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140921 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140924 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 140929 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140953 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140975 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 141004 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141005 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141010 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 141024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141036 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141044 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 141045 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141061 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141085 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141091 | Union Grievance | 7/2/2021 | Department of Labor and Human Resources, Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141110 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141111 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141115 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 141151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 141162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141169 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141181 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141184 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141189 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141200 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141202 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141207 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141213 | Public Employee | 5/4/2021 | Regional Hospital - Pediatric Department | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141251 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141258 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141281 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141304 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141312 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141336 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141356 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141358 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141370 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141374 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141384 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141386 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141402 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 141416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141417 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141441 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141450 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141457 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141471 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 141491 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141508 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141520 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141525 | Public Employee & Pension/Retiree | 6/10/2021 | Permits Management Office | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141529 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141530 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141549 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141572 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141590 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141606 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141626 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141630 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141717 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141733 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141748 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141756 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141757 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141770 | Public Employee | 3/30/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141781 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141782 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141798 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 141821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141823 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141871 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141873 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141908 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141910 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141932 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141934 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141969 | Tax Refund | 7/13/2021 | Department of Treasury | N/A | N/A | N | N | N/A | N | N/A | Y; Claim Withdrawn by Claimant | 12/3/2021 | N/A |
| 141970 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141971 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141987 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142006 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 142016 | Public Employee & Pension/Retiree | 7/2/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142033 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142036 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142046 | Public Employee | 5/4/2021 | Public Housing Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 142058 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142084 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142117 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142119 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142121 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142130 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142139 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142175 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142202 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142205 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142288 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142298 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142314 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142317 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142327 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142330 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142410 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142414 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142415 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142424 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 142442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142443 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 863 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142488 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142525 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142527 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142574 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142586 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142598 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142607 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142633 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 142636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142640 | Public Employee & Pension/Retiree | 6/10/2021 | DEPARTMENT OF HEALTH | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142661 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142744 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142773 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142787 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 142788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142824 | Public Employee | 7/13/2021 | Department of Education, General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142835 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 142864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142867 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142878 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142887 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142905 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | N | N/A | Y | 12/9/2021 | N/A |
| 142921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 142954 | Public Employee | 7/2/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142955 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142966 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142973 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142976 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142977 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142982 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142990 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142991 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143001 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 143013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143016 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143038 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143043 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 143047 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143081 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 143095 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143104 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143132 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143141 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143145 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143150 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 143180 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143190 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143212 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143215 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143225 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143233 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143238 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143249 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 143262 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143277 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143295 | Public Employee | 5/4/2021 | Regulations and Permits Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143298 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143324 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143328 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143351 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143362 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143391 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143394 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143396 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143397 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143423 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143424 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143454 | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143458 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143460 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143461 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143482 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143485 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143512 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143537 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143560 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143574 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143588 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143618 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143677 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143684 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 143713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143724 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 143736 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143737 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143774 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143778 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143785 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143788 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143790 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143796 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143806 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143813 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of State | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143830 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143833 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143854 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143862 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143871 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143891 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143918 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143934 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 143962 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143963 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143984 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143993 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143997 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144016 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144020 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144054 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144092 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144094 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144128 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144142 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144190 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144191 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144194 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144208 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144238 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144251 | Public Employee | 6/10/2021 | Department of Justice, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144259 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144262 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144268 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144273 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 144280 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144286 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 144297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144299 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144305 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144347 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144376 | Union Grievance | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144413 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144429 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144430 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144442 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144445 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144448 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144449 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144450 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144451 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144460 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144476 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/12/2021 | N/A |
| 144484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144493 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144494 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144495 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144498 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim is initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144501 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 144504 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144524 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144559 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144584 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144633 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | Y | 12/2/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144639 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144647 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144652 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144662 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144666 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144713 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144723 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144725 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144728 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144746 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 882 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144775 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144780 | Public Employee & Pension/Retiree | 10/22/2021 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144790 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144801 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144811 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144829 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144830 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 144833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144841 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144842 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144866 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144874 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144875 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 144882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144890 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144891 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144895 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144912 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144937 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144976 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144984 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144994 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145009 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145016 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145042 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 145068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145113 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 145118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145150 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145154 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145165 | Public Employee & Pension/Retiree | 6/10/2021 | Court of Appeals | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145188 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145189 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145190 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145206 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145208 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145262 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145266 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145267 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145271 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145282 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145292 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145304 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145313 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145332 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145350 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145357 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 145358 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 145364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145382 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145417 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145418 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145419 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 145451 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145462 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145465 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145490 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145494 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145502 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145509 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145517 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145521 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 145522 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145541 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145552 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145581 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145588 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145611 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 145642 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145670 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145695 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145699 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145703 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145710 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145712 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145721 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145738 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145748 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145774 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145787 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145791 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 145802 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145803 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145816 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145838 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145841 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145843 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145850 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145855 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145879 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 145881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145890 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145894 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 145898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145903 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145913 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145919 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145927 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145947 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145951 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145952 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145956 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145957 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145973 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145979 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145988 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145992 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145998 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146012 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 146026 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146044 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146060 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146062 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146075 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | N | TBD | TBD |
| 146078 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146109 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146111 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146151 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146173 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 146212 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146213 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 146223 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 146271 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 146276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146283 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146286 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore has been re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146341 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146342 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 146354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146363 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 146374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146384 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146386 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146416 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146418 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146444 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 146507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146525 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 146565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146592 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146596 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146597 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146608 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146621 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146655 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146661 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 146684 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146689 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146694 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146703 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146708 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146721 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146734 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146737 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146740 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146783 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 146839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146842 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146849 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146855 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146860 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146862 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146876 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146917 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146937 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146938 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146948 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146960 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146977 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147017 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147019 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147025 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147026 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147063 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147075 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147081 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147084 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147099 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147100 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147101 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147132 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147144 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147177 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147183 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 147201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147215 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147245 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147254 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 147264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147291 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147325 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

---

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147343 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147357 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147380 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147413 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147444 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 147450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147464 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147496 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147516 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147522 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147529 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147531 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147560 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147569 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147572 | Public Employee | 5/4/2021 | Department of Housing | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 147578 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147581 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147585 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147591 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 147593 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147605 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147614 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147616 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 147617 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147670 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147683 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147707 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147726 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147727 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147729 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147748 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147760 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147777 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147778 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147781 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147792 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147803 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147805 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147822 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147857 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147901 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147909 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147917 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147929 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147952 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148004 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148028 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148038 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148059 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148074 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148084 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148086 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148092 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148117 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148130 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148135 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148160 | Public Employee | 3/30/2021 | Municipality of Orocovis | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148167 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148172 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148221 | Public Employee | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148223 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148240 | Public Employee | 3/30/2021 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148295 | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148303 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148333 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148361 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148401 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148404 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148407 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148413 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148421 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148428 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148430 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148458 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148470 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 Days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148497 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148546 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148563 | Public Employee & Pension/Retiree | 11/13/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148565 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148569 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148593 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 148597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148604 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148606 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148613 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148618 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148663 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148673 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148683 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148707 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148712 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148766 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 148772 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 914 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148804 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148813 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148822 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148836 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148852 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148858 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148882 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148896 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148901 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148906 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148936 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 148943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 148945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148967 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148991 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149027 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149054 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149091 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149098 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149103 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 149118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149122 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149123 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore can be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149141 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149152 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149155 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149160 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149162 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149172 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149175 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149181 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149185 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149189 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [FCF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149216 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | N | N/A | Y | 12/9/2021 | N/A |
| 149231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149241 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149263 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | Y | 9/13/2021 | N/A |
| 149265 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 149297 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | N | N/A | Y | 12/9/2021 | N/A |
| 149302 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149308 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149312 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 149317 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149330 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 149362 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149364 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149366 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149373 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149375 | Public Employee | 5/4/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149385 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149389 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149395 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 149400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 149401 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149405 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149416 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149418 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149419 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149436 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149449 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149453 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149470 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149512 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149533 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149537 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149539 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149547 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149557 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149563 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149593 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149605 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149638 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149643 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149664 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149725 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 149731 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149761 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149804 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 149843 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149862 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149876 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149885 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149902 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149930 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149951 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149959 | Public Employee & Union Grievance | 6/10/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149967 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149980 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149997 | Public Employee & Pension/Retiree | 6/10/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150000 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150035 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150072 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150079 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150081 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150108 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150116 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150149 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150152 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150208 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150228 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 150254 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150255 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150265 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150296 | Public Employee & Pension/Retiree | 7/2/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150300 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150306 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150342 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150343 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150352 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150359 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150360 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150378 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150386 | Public Employee | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150388 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150390 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150398 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150410 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150417 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150423 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150444 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150454 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150458 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150459 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150460 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150488 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150500 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150533 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150544 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150552 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150563 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150574 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150588 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Social Services | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150609 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150610 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150616 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150626 | Public Employee | 3/30/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150641 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150674 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150682 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150707 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150709 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150717 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150719 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150744 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150801 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150804 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150810 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150813 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150818 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150821 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150827 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150840 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150841 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150858 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150895 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150911 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 150918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 150934 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150936 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150982 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150988 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150990 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151002 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151025 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151058 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151059 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151078 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151083 | Public Employee & Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151100 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151107 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151137 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 151148 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151151 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151157 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151179 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151180 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151190 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151210 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151213 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151225 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151265 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151269 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151283 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151311 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151330 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151333 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151353 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151366 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151371 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 151373 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151395 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151415 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151440 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151441 | Public Employee & Pension/Retiree | 6/10/2021 | Senate, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151453 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151473 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151490 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151504 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 151515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151519 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151533 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151537 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151582 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151583 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151599 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151600 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151627 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151646 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151660 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151668 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151669 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151671 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151677 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee/Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151678 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151695 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151707 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151716 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151755 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 151766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151774 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151782 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151788 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore is re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151830 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151860 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151883 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151884 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151885 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151890 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151891 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151910 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151932 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151950 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152002 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152024 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152028 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152029 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152044 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152046 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152049 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152054 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152102 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152105 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152115 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152124 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152128 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152131 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152161 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 152186 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152190 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152193 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152201 | Public Employee | 11/13/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152214 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 152229 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152252 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152256 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152259 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152262 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152264 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152270 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152281 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 152282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152294 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152301 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152312 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152319 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152352 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152359 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152376 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152401 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been re-categorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152412 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152431 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 152443 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152478 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152489 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152504 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152506 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152524 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152569 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152575 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152592 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152605 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152609 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152619 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152641 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152721 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152725 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152736 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152764 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152765 | Public Employee[1] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152777 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152806 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152820 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152838 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152859 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152868 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152879 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152883 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 152902 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152916 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Vega Baja | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152922 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152933 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152940 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152947 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152950 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 152966 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152978 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152985 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153024 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153064 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153068 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153076 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153110 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153129 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153136 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153145 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153162 | Public Employee | 5/4/2021 | Regional Hospital - Ponce / Nursing Department | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153186 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153193 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153200 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153211 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153221 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153232 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153245 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153255 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 153262 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153303 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153304 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153314 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153315 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153322 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153327 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153338 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153350 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153367 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153374 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153386 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153391 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153400 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153405 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153451 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights, Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153452 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153455 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 153457 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 153458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153467 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153491 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153500 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153525 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153531 | Public Employee | 5/4/2021 | Municipality of Camuy | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 153533 | Public Employee | 5/4/2021 | Municipality of San Juan | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153551 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153562 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153576 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 153577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153583 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153588 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153598 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153603 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153648 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153677 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153684 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153692 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153703 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153704 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153749 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153756 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153783 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153785 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153855 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153860 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153876 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153878 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153889 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153897 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Yauco | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153899 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153901 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153917 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | Y | N/A | N | N/A | N | TBD | TBD |
| 153921 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 153933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153941 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153946 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 153970 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153973 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153989 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153990 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154001 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154009 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 154010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154026 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154036 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154064 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154075 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154085 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154086 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154097 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154098 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee/Pension Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 154117 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154135 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154145 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154155 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154164 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154175 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154203 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154204 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154219 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 154227 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154242 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154248 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154276 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154288 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 154298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154302 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154303 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154314 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154315 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154334 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154344 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154347 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154357 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154363 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154395 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 154416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154424 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154436 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/26/2021 | N/A |
| 154437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154445 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154460 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154465 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154469 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154559 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154561 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154567 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of the Right to Work, Administration of Labor Rights & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154576 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 154599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154615 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154617 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154618 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154619 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154620 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154624 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154625 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154632 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore the claim has been recategorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154644 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154652 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154669 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154717 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154728 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154733 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154765 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154794 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154820 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 154839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154882 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154908 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154938 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154941 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154953 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154964 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154965 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154976 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154978 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155016 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155022 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155023 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155043 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155058 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155094 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 155115 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155122 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155135 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155141 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 155149 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155162 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155183 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155219 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 155244 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155267 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155279 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155307 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155312 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155322 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155329 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155341 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155342 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155349 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155352 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155355 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155357 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155396 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155399 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155443 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155470 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155487 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155489 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155498 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155507 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155512 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155526 | Public Employee | 5/4/2021 | Department of Housing | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 155535 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155540 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155544 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155566 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155584 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

¹ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
⁴ Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155607 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155629 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | Y | 11/8/2021 | N/A |
| 155639 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155669 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155678 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155682 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155699 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155704 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155718 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155727 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155758 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155779 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155793 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 155796 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155798 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155819 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 155825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155829 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155842 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155866 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 155879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155892 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155906 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 155910 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155913 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155923 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155927 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155975 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155995 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156000 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156004 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156005 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156018 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156053 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156059 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156065 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156068 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156071 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 156093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156106 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156115 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156127 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 156141 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156147 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156161 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156176 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156185 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156187 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/11/2021 | N/A |
| 156190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156206 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156208 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156219 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156230 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156233 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156241 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156246 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156261 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156264 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156284 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156289 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156299 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156301 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156311 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156329 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156351 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156355 | Public Employee | 7/2/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156374 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156388 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156390 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156411 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156438 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156506 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156618 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156675 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156687 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156706 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156707 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156734 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156759 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156764 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156777 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156806 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156815 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156817 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156859 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156861 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156863 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156864 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156881 | Public Employee | 5/4/2021 | Department of Capital III | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156882 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156883 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 156896 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156939 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 156941 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156949 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 156954 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156967 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim is initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157000 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157017 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157025 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157030 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157078 | Public Employee | 3/30/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157080 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157133 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157155 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157164 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157165 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157169 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157199 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157200 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157204 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157205 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157217 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157225 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157246 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157264 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157270 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157287 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157298 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157302 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157316 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157319 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157341 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157352 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157362 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157392 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157397 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157398 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157402 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157413 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157440 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157445 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157453 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157456 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157466 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157479 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 157494 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157502 | Public Employee | 10/22/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 157507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157511 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 157516 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157519 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157528 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157542 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157543 | Public Employee | 3/30/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157559 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157632 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157637 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157647 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157667 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157672 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157678 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157715 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157716 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157724 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157734 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157736 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157762 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 157775 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157796 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157799 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157809 | Public Employee & Pension/Retiree | 3/30/2021 | Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157824 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157837 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 157850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157857 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157865 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157886 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157888 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157945 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157946 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157950 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157967 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157981 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157998 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 158031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158036 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158065 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158080 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158084 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158102 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158111 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158115 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 158116 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158117 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158118 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158152 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | Y | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158191 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 158194 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158200 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158201 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158213 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158226 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158233 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158237 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158245 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158251 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158266 | Public Employee & Union Grievance | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158269 | Public Employee | 5/4/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 158275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158289 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158326 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158339 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158358 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158409 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158413 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158415 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158455 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 158468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158471 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158488 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158498 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158502 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158534 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158545 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158551 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | Y | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 158556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158561 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158612 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158642 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158662 | Public Employee | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158700 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158747 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158753 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 158755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158783 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158844 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158848 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158863 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158870 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158884 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 158885 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158887 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 158900 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158904 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158927 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158949 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158953 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158957 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158970 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158979 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158984 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159000 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159008 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159030 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159045 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159050 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159059 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159082 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159110 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159111 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159112 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159119 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159166 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159170 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159179 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159193 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159194 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 159197 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159211 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159217 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159240 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 159250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159283 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159302 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159316 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159323 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159334 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159352 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159353 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159354 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159355 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159360 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159389 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159391 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159404 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159406 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159426 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159436 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159438 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159441 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159458 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159466 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159494 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159518 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159519 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159543 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159576 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/6/2021 | N/A |
| 159582 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159584 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159588 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159603 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159606 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159607 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159612 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 159613 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159620 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159632 | Public Employee | 6/10/2021 | Department of Housing, Corporation Urban Renewal and Housing (CRUV) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159646 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159654 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159659 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159678 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 159681 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159693 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159720 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 159727 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159738 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159743 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159750 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159775 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159776 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159781 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159792 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159802 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159829 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159853 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159858 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159884 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159908 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159940 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159953 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159985 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160033 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160035 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160037 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 160043 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160055 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 160059 | Public Employee | 3/30/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160062 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160067 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160068 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160076 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160082 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160096 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160114 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1009 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160122 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160132 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160164 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160171 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160173 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 160186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160195 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160209 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160215 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160219 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160222 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160238 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160243 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160249 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160261 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160265 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 160281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160288 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160300 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160301 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 160302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160310 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160332 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160390 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160401 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160425 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160426 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160451 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160485 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160498 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 160514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160535 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160568 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160581 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 160589 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160597 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160622 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160623 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160648 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160656 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160681 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160684 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160693 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160707 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160713 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160719 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160749 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160754 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160755 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160764 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160769 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 160774 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 160794 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160801 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160805 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160817 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160824 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160827 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160836 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160859 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 160897 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160899 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160904 | Public Employee | 3/30/2021 | General Court of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160922 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160932 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160943 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160951 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 160955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160966 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160971 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160978 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 160980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160997 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161000 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161009 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161012 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161028 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161036 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161057 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161063 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161064 | Public Employee & Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161071 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1018 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161086 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161088 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161089 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 161121 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 161129 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161133 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161198 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161204 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161209 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 161211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161216 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161221 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161222 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161238 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161242 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161246 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 161252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161265 | Public Employee | 5/4/2021 | Municipality of Camuy | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 161267 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161277 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161280 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161285 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161295 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161306 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161314 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161317 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161318 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161323 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161326 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161327 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161329 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161330 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161334 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161335 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161336 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161343 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161385 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161391 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161406 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161424 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161426 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161428 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161436 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161449 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161459 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161471 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161496 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161500 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161512 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161519 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161535 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161536 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161543 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161555 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161563 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161583 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161588 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161606 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161615 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161617 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161633 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161634 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161644 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161650 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 161666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161675 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161694 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161715 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161719 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161740 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161743 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161772 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161789 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 161793 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161800 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161822 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 161831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161839 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161842 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161870 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161905 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161960 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 161980 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162005 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162031 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162037 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162044 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162106 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162107 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162112 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162126 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162141 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162155 | Union Grievance | 7/13/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162156 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162158 | Public Employee | 5/4/2021 | Municipality of Camuy | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 162160 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162164 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162192 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162204 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162205 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162214 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162234 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162244 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162247 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162264 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162269 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162278 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162293 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162314 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162374 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162388 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162409 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162412 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162418 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162427 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162459 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health; Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162529 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162535 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162538 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162567 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162571 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162580 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162585 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162586 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162648 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162654 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 162679 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162709 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162717 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162720 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162743 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162758 | Public Employee | 5/4/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162777 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162778 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162784 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162808 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162823 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162855 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162865 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162870 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162903 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 162925 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162926 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162961 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163019 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163026 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163041 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163054 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163062 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 163065 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 163076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 163079 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163097 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163105 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163157 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163163 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 163166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163177 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163188 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163205 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163228 | Public Employee | 5/4/2021 | Municipality of San Juan | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163240 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 163261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 163270 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163276 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163278 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 163281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163291 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 163307 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163330 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claims to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163333 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163341 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163344 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163345 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163357 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163361 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163381 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163385 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163399 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163412 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163423 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163426 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163431 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163444 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 163490 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 163493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163505 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 163522 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163531 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163540 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 163544 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163562 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163566 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163575 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163580 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163585 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163602 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163626 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163628 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163632 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163637 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163640 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163649 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163666 | Public Employee & Pension/Retiree | 3/30/2021 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163709 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163749 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163762 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 163784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163787 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163803 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 163822 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163823 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163868 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 163869 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163932 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163937 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163956 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163978 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164004 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164018 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164047 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164056 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 164069 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164077 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164079 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 164083 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164091 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164099 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164102 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164120 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164175 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164180 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164194 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164196 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164219 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164234 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164262 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164263 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164268 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164271 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164292 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 164293 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164306 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164308 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 164310 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164342 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164346 | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164356 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164359 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164361 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164381 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164385 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164397 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164424 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164425 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164467 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164468 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164503 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164512 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164527 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164529 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164598 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164616 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164632 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164651 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164662 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164672 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164673 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164692 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164699 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164708 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164710 | Public Employee | 5/4/2021 | Municipality of Arroyo | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 164749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164762 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164796 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 164837 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164854 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164879 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164890 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164894 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164902 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164960 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164963 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164976 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165010 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165024 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165045 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165051 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165053 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165117 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165123 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165152 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165176 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165183 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165204 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165210 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165235 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165244 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165251 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165256 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165259 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165287 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165295 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165304 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165307 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165311 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165313 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165331 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165334 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165347 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165386 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165437 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165443 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165471 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165481 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165499 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165503 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165551 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165566 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165571 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165573 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165574 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165584 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165607 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165610 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165613 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165615 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165646 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165674 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165702 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165735 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau, Municipality of Caguas, State Elections Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165751 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165760 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165770 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165788 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165790 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165804 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165869 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165874 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165901 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165945 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165956 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 165974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165990 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165998 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1055 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166029 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 166033 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 166057 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166061 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166065 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166145 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166151 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166170 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166180 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166183 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166243 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166260 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166264 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166272 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166290 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166298 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166307 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166336 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166395 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166408 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166423 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166426 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166430 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166440 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 166443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166454 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166455 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166492 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166505 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166511 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166516 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 166523 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166537 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166540 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166542 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166544 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166546 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166588 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166592 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166597 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166602 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166606 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166619 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166651 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166663 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166704 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166716 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166728 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166729 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166742 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166751 | Public Employee | 3/30/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166761 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166768 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166776 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166791 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166793 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166804 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166813 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166818 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166832 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166850 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | Y | 10/25/2021 | N/A |
| 166872 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166876 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166881 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166894 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166924 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 166940 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166951 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166958 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166999 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167029 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167054 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167066 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167077 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167083 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167101 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167109 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167111 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167122 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167142 | Public Employee & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167158 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167161 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167171 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167180 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167186 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167187 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167190 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167197 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167213 | Public Employee | 10/22/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167239 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167252 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167266 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167271 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167276 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167287 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167291 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167310 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/25/2021 | N/A |
| 167313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167317 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167324 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167335 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167345 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167352 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167378 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167415 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167417 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167419 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167420 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167441 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167448 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167449 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167473 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167481 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167490 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167506 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167518 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167520 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167551 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167569 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167570 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167589 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167591 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167607 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167619 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167625 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167645 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167655 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167673 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 167675 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 12/9/2021 | N/A |
| 167677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167686 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167700 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167702 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167703 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167720 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167729 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167730 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 167736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167740 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167743 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167750 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167813 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167827 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 167833 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167835 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167836 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167837 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167871 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167874 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167878 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167879 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167885 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167894 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167897 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167928 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 167931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167958 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167965 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167969 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167974 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167975 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167979 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 167990 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168017 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168029 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168030 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168041 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168082 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1072 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168093 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168104 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168125 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168131 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168132 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168136 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168148 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168149 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168154 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168157 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168174 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168196 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168219 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168221 | Public Employee | 11/11/2020 | Sugar Corporation | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168243 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168278 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168305 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168349 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168366 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168388 | Public Employee & Pension/Retiree | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168393 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168401 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168416 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168417 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168454 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168460 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168482 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168514 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168529 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168536 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168549 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168558 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168582 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168590 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168594 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168620 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168626 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168633 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 168645 | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168650 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168655 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168662 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168667 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168669 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168674 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168676 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168692 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168702 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168741 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168757 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168760 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 168768 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 168779 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168820 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168821 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168832 | Public Employee | 1/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168833 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168843 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168852 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168854 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168864 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168881 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168887 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 168917 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |

¹ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
⁴ Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168922 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168923 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168925 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168928 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168933 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168935 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168942 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168957 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168961 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168963 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168967 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168972 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168975 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168980 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168983 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168984 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168987 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 168992 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169002 | Public Employee & Pension/Retiree | 3/30/2021 | Luce and Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169003 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169005 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169006 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169009 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169020 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169026 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169033 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169035 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169036 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169038 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169048 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169050 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169051 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169055 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169056 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169057 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169060 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169061 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169066 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169091 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169094 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169102 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169129 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169130 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169137 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169141 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169151 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169157 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169161 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169165 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169168 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169175 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 169176 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169178 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169184 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169187 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169189 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169190 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169199 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169200 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169209 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169212 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169214 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169215 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169216 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169226 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169228 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169233 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169236 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169238 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169259 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169262 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169263 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169266 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169268 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169270 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169279 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169287 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169290 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169300 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169301 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169302 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169305 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169313 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169314 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169315 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169333 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169334 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169345 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169346 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169347 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169351 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169354 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169355 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |

¹ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

² Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

³ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

⁴ Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

⁵ Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

⁶ Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169358 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169359 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169361 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169362 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169370 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169374 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169383 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 169385 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169403 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169412 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169425 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169427 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169430 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169432 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169440 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169441 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169455 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169456 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169462 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169463 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169468 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169481 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169485 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169486 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169488 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169496 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169502 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169506 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169519 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169524 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169535 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169544 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169548 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169554 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169571 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169577 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169578 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169579 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169580 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 169582 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169594 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169595 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169598 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169600 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169602 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169603 | Public Employee | 5/4/2021 | Office of the OMBUDSMAN - Elders and Pensioners | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169605 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169609 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169620 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169625 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169628 | Public Employee & Pension/Retiree | 11/13/2020 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169638 | Public Employee | 1/4/2021 | Land Authority, Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169640 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169641 | Public Employee | 3/30/2021 | Land Authority, Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169642 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169649 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169651 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169653 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169655 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169656 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169657 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169674 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169675 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169677 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169681 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169683 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169688 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169689 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169693 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169694 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169700 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169701 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169705 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169710 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169711 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169712 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169725 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169726 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169727 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169738 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169739 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 169746 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169749 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169753 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169757 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169759 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169760 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169764 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169766 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169767 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169769 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169773 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169776 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169778 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169779 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169780 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169787 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169794 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169795 | Public Employee | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169798 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169800 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169803 | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169804 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169805 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169807 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169811 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169814 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169816 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169820 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169826 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169827 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169844 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169846 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169848 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169849 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169850 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169857 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169860 | Public Employee | 11/13/2020 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169862 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169866 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169872 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169874 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169875 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169877 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169881 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169883 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169886 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169888 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169891 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169892 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169894 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169896 | Public Employee, Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169897 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Land Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169900 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169901 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169904 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169905 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169906 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169907 | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169916 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169917 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169921 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169925 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169927 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169929 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 169930 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169931 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169934 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169936 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169937 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169938 | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169942 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169946 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169948 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169951 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169953 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169954 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169955 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169956 | Public Employee | 3/30/2021 | Land Authority, Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169958 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169968 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169977 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 169982 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169984 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169991 | Public Employee | 4/21/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169996 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169997 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170000 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170002 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170004 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170008 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170010 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170011 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170013 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170014 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170015 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170018 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170019 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170022 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170023 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170025 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170028 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170030 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170031 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170035 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170036 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170039 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170040 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170044 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170045 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170058 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170059 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170060 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170061 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170062 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170065 | Public Employee | 3/30/2021 | Land Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170070 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170074 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170079 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170081 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170086 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170088 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170090 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170093 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170095 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170097 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170098 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170102 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170103 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170107 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170109 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170110 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170112 | Public Employee | 5/4/2021 | Luce and Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170113 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170117 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170119 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170120 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170131 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170135 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170139 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170143 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170144 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170146 | Public Employee | 5/4/2021 | Office of the Governor | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170151 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170156 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170160 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170163 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170164 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170166 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170167 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170169 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170170 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170171 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170172 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170175 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170176 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170177 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170178 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170179 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170181 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170186 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170187 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170188 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170189 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170190 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170191 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170193 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170194 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170196 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170198 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170199 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170200 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170202 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170203 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170204 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170206 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170208 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170210 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170211 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170214 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170215 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170216 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170219 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170221 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170222 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170224 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170225 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170226 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170227 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170229 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170230 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170231 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170234 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170243 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170244 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170249 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170251 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170253 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170254 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170255 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170256 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170257 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170258 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170259 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170260 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170262 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170264 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170265 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170269 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170270 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170271 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170272 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Treasury; Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170273 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170275 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170277 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170281 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170283 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170285 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170286 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170287 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170292 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170294 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170295 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170296 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170299 | Public Employee | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170301 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170302 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170303 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170305 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170307 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170308 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170309 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170312 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170317 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170318 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170319 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170320 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170321 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170323 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170325 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170327 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170336 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170337 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170339 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170342 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170344 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170346 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170347 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170348 | Public Employee | 6/10/2021 | Department of Agriculture, Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170350 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170355 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170357 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170358 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170360 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170361 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170363 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170365 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170366 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170367 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170369 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170370 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170371 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170372 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170373 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170374 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170377 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170378 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170380 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170382 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170383 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170385 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170386 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170388 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170390 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170393 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170396 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170399 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170403 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 170404 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170405 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170406 | Public Employee | 6/10/2021 | Services and Agricultural Development Administration, Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170407 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170408 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170414 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170416 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170418 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170420 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170422 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170423 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170424 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170425 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170428 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170429 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170431 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170432 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170435 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170436 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170437 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170438 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170439 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 170441 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 170442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170444 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170446 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 170447 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170448 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170452 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 170454 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 170456 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 170459 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170460 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 170461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170462 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

¹ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore can be re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
⁴ Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170464 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170466 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170470 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170471 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170472 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170476 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170481 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170482 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170483 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170484 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170485 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170486 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170487 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170488 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170491 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170493 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170495 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170496 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170498 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170499 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170501 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N | N | TBD | TBD |
| 170504 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N | N | TBD | TBD |
| 170506 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N | N | TBD | TBD |
| 170508 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N | N | TBD | TBD |
| 170509 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N | N | TBD | TBD |
| 170510 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N | N | TBD | TBD |
| 170512 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170513 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N | N | TBD | TBD |
| 170517 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170519 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170522 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170523 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170524 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170525 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170529 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170531 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170533 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170534 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170535 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170539 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170543 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170545 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170548 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170550 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170552 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170553 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170554 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public & Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170555 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170558 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170559 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170564 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170566 | Public Employee | 5/4/2021 | Sugar Corporation | (Y/N) | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170567 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170568 | Public Employee | 5/4/2021 | Sugar Corporation | (Y/N) | N/A | (Y/N) | (Y/N) | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170572 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170573 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170575 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170576 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170579 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170584 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170585 | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170587 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170588 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170590 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170591 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170592 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170593 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170595 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170596 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170597 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170598 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170600 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170604 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170606 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170607 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170609 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170612 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170614 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170615 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170623 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170624 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170626 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170628 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170629 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170632 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170633 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170635 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170637 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170638 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170642 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170643 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170648 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170656 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170660 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170673 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170696 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170701 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170703 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170707 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170709 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170712 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170713 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170715 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170718 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170719 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170720 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170721 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170726 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170728 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170729 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170730 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170731 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170732 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170733 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170736 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170737 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170741 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170742 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170744 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170748 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170753 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170754 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170756 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170760 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170762 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170764 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170766 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170768 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170769 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170772 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170774 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170775 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170776 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170777 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170779 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170780 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170781 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170782 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170784 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170785 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170789 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170791 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170794 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170798 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170799 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee/Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170801 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170803 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170804 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170806 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170808 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170809 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170811 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170812 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170814 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170816 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170817 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170819 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170821 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170823 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170828 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170829 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170832 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170833 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170835 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170837 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170838 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170839 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170840 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170841 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170845 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170846 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170847 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170848 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170849 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170850 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170851 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170853 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170854 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170859 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170860 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170861 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170862 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170864 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170865 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170866 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170870 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170873 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170875 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170877 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170878 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170882 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170883 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170884 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170885 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170887 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170890 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170892 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170893 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170897 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170898 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170899 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170900 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170903 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170904 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170905 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170908 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170910 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170912 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170915 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170918 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170920 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170924 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170927 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170928 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170930 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170932 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170936 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170940 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170941 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170944 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170945 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1124 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170947 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170949 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170950 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170951 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170953 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170954 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170956 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170957 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170959 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170962 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170972 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170978 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170979 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170980 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] The claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170984 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170985 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170986 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170991 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170995 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170996 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 170998 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170999 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171000 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171002 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171006 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171008 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171009 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171010 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171011 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171012 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171013 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171015 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171019 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171020 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171022 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171025 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171026 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171030 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171035 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171038 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171042 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171043 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171049 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171050 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171051 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171052 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171053 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171058 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171059 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171060 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171065 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171066 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171078 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171080 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171082 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171086 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171087 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171089 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171091 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171092 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171094 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171099 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171103 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171104 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171109 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171112 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171113 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171128 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171129 | Public Employee | 6/10/2021 | Department of Health, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171131 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171133 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171138 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171139 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171145 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171146 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171149 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171152 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171154 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171160 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171163 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171165 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171170 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171172 | Public Employee | 5/4/2021 | Sugar Corporation | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171179 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171187 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171188 | Public Employee | 5/4/2021 | Sugar Corporation | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171190 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171191 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171193 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171195 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171199 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171200 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171201 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171202 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171204 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171205 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171206 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171207 | Public Employee | 5/4/2021 | PR Fire Department | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171208 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171210 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171213 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171218 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171219 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171222 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171223 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171224 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171225 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171226 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171228 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171233 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171234 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171235 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171236 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171242 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171246 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171247 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171248 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171249 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171250 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171252 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171253 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171261 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171262 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171263 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171264 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171265 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171266 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171267 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171268 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171269 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171270 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171271 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171273 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171274 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171275 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171276 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171277 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171278 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171279 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171280 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171281 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171282 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 171283 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 171288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171291 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171292 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171297 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 171300 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171302 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171307 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171308 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171313 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171315 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171320 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 171324 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 171327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171328 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |

¹ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
⁴ Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171332 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171333 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171336 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171340 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171342 | Public Employee | 5/4/2021 | Sugar Corporation | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171345 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171346 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171347 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171348 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171349 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171351 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171352 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171353 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171355 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore has been re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171356 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171357 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171358 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171359 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171377 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171379 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171422 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171428 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171441 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171444 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171463 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171490 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171527 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171540 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171556 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171571 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171577 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171624 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171658 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171703 | Public Employee & Pension/Retiree | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171717 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171731 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171733 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171741 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171745 | Public Employee | 5/4/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore has been re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171753 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171760 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171769 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171773 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171774 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171779 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; | N | N/A | N | TBD | TBD |
| 171784 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171810 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171836 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171841 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171845 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171849 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171855 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171861 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171890 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171891 | Public Employee | 7/13/2021 | Department of Education, Highway and Transportation Authority, Corporation Urban Renewal and Housing (CRUV) | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171904 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171916 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171919 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171930 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171932 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171933 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 171941 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171951 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171952 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171956 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171963 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171967 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171969 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171973 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171974 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171976 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171978 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171994 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171999 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172005 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172009 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172021 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172033 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172034 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172039 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172040 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172061 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172071 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172091 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 172099 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 172163 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172171 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172184 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172187 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172197 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172204 | Public Employee | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172206 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172208 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of the Right to Work | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172213 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172214 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172218 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172226 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172232 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172272 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172293 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172294 | Public Employee | 5/4/2021 | Land Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172295 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172309 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172310 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172317 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172323 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172332 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172365 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172382 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 172383 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172392 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172393 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172395 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Agriculture, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 172421 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172433 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172439 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172440 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172468 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172471 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172478 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172489 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172503 | Public Employee | 8/25/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172504 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172505 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172528 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172550 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172564 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172567 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172571 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172572 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172576 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172578 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172579 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172580 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 172585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172590 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172593 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172595 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172607 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172625 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172632 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172633 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172638 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172642 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172644 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172653 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172672 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172685 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 172698 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 172706 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172708 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172727 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172728 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 172729 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 172730 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 172731 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 172741 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172743 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172744 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172785 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172790 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172801 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172825 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172843 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172846 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172848 | Public Employee | 5/4/2021 | Municipality of Juana Diaz | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172853 | Public Employee | 3/30/2021 | Municipality of Juana Diaz, Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172861 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172863 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172864 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172865 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172869 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172880 | Public Employee | 3/30/2021 | Municipality of Juana Diaz | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172885 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172889 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172897 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172899 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172906 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172934 | Public Employee | 4/21/2021 | Sugar Corporation | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172939 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 172950 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172967 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172976 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172980 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172982 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172991 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173017 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and/or Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173039 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173049 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173066 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173085 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173086 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173089 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173111 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173117 | Public Employee | 3/30/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173131 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173135 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173136 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173137 | Public Employee | 4/21/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173139 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173140 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173142 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173148 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173151 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173152 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173154 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173157 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173158 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173165 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173173 | Public Employee | 5/4/2021 | Land Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173176 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173177 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173178 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173180 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173181 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173186 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173193 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173194 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173197 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173199 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173222 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173224 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173229 | Public Employee & Pension/Retiree | 3/30/2021 | Public Service Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173230 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173232 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173236 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173238 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173241 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173256 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173257 | Public Employee | 5/4/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173263 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173265 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173268 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173269 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173270 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173276 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173279 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173284 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173290 | Public Employee | 5/4/2021 | Metropolitan Bus Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173292 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173294 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173296 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173297 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173298 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173299 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173300 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173301 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173306 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Villalba | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173313 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173327 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173328 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173332 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173345 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173346 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173354 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173359 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173371 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 173375 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173392 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173420 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173450 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173462 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173470 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173474 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173481 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173483 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173490 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173498 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173510 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173533 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173537 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173557 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173558 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173567 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173591 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173614 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173621 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173631 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173638 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173645 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173648 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173684 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173690 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173700 | Public Employee & Pension/Retiree | 10/29/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173705 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173731 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173741 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration, Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173746 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 173759 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173766 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173801 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173841 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173885 | Public Employee & Pension/Retiree | 7/2/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173888 | Public Employee | 5/4/2021 | Land Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173917 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173928 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173967 | Public Employee | 10/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore we will re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore we will re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173978 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 173994 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173998 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174011 | Public Employee | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174014 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174015 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174030 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174042 | Public Employee & Pension/Retiree | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174048 | Public Employee | 1/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174057 | Pension/Retiree | 10/29/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 1/6/2022 | N/A |
| 174078 | Public Employee | 4/21/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174079 | Public Employee | 4/21/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174084 | Public Employee | 4/21/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174106 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174107 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1161 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174128 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174130 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174131 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174134 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174143 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174145 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174148 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174153 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174170 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174171 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174173 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174177 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174178 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174186 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174188 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174189 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174197 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174206 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174209 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174211 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174221 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174223 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174226 | Public Employee | 5/4/2021 | Medical Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim is initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim is initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim is initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174233 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174234 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174239 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174243 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174247 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174252 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174253 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174254 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174260 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174262 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174266 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174274 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174276 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174277 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174278 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174279 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174284 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174290 | Public Employee | 4/21/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174296 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174298 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration, Department of Finance | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174306 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174313 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174316 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174318 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174333 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174336 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174337 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174340 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174342 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174348 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174351 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174358 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174410 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174411 | Public Employee & Union Grievance | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174412 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174421 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174431 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174434 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174437 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174441 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174444 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174451 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174454 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174458 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174462 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174465 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174467 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174468 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174471 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174472 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174475 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174486 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174493 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174499 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174500 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174502 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174504 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174508 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174509 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174511 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174512 | Public Employee | 5/4/2021 | Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174515 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174521 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174522 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174524 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174525 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174526 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174527 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174528 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174529 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174530 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174536 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174537 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174539 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174540 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174548 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174551 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174552 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174558 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174559 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174562 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174563 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174564 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174565 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 174577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim is initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.  [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174582 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174601 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174602 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174603 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174604 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174605 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174606 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174607 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174608 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174615 | Public Employee | 4/21/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174619 | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174624 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174638 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174639 | Public Employee | 4/21/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174647 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174651 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174652 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174653 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174654 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174655 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174656 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174657 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174658 | Public Employee | 4/21/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174659 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174663 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174664 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174665 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174666 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174667 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174668 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174672 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174673 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174687 | Public Employee | 4/21/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174690 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174693 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174699 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174700 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174705 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174707 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174716 | Public Employee | 5/4/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174717 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174726 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174730 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174732 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174736 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174737 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174745 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174746 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174752 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174753 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174755 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174763 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174767 | Public Employee | 5/4/2021 | Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174770 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174771 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174773 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174776 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174783 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174785 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174789 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174793 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174797 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174801 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174806 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174816 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174823 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174824 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174825 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174828 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174832 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174840 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174849 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174851 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174852 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174857 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174859 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174863 | Public Employee | 4/21/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174864 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174868 | Public Employee & Pension/Retiree | 1/5/2022 | Department of Social Services | N | N/A | N | N/A | N/A | N | N/A | N | TBD | TBD |
| 174870 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174871 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174882 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174887 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174889 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174890 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174891 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174892 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174893 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |
| 174894 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[4] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174895 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174901 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174904 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174909 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174910 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174918 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174919 | Public Employee | 5/4/2021 | Office of the OMBUDSMAN - Women | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174923 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174926 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174929 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174930 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174942 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174943 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 174951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174962 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

¹ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

² Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.

³ Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

⁴ Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

⁵ Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

⁶ This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174965 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174966 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174967 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174969 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174973 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174974 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174975 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174977 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174979 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174984 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174987 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174989 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 174993 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175000 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175001 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175003 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175009 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175012 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175013 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175020 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175043 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175045 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175048 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175054 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175059 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175064 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175066 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175069 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175071 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175073 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175074 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175077 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 175078 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175079 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175085 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175088 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175089 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175092 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175099 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175102 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175118 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175119 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175120 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175138 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175139 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175140 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175144 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175145 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175156 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175158 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175163 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175166 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175170 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175171 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175174 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175177 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175192 | Public Employee | 5/4/2021 | State Insurance Fund | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175198 | Public Employee | 5/4/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175199 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175204 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175245 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175259 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175264 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175273 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175274 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175275 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175281 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175291 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175294 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175306 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175307 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175313 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 175314 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175318 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175320 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175328 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175337 | Public Employee | 5/4/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175344 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175345 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175348 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175354 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175356 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175357 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175362 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175363 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175364 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175365 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175366 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175371 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175380 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175382 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175386 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175389 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175390 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175395 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175396 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175397 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175398 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175399 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175400 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175402 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175408 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175412 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175416 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175417 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175428 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175434 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175437 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175447 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175448 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175453 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175460 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175473 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175474 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175476 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175480 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175486 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175491 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175497 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175508 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175512 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175513 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175516 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175517 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175520 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175521 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175525 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175529 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175530 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175533 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175538 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175539 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175540 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175544 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175545 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175546 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175549 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175550 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175557 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175559 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175560 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175561 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175563 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175565 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175567 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175569 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175574 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175575 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175578 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175581 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175583 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175587 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175588 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175590 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175593 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175594 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175596 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175603 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175608 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175609 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175611 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175615 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175616 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175626 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175627 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175628 | Public Employee | 7/13/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175629 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175633 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175637 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175638 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175639 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175642 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175647 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175649 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175650 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175654 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175655 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175657 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175659 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175660 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175663 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175665 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175675 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175681 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175683 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175694 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175696 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175707 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175715 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175717 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175718 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175723 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175724 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175733 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175741 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175747 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175749 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175766 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175779 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175787 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175793 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175806 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175807 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175809 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175810 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175821 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175822 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175824 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175825 | Public Employee | 5/4/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175834 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175838 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175839 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175841 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175844 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175845 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175851 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175856 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175862 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175863 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175866 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175873 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175874 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175875 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175880 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175882 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175883 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175885 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175890 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175896 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175898 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175902 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175903 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175907 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175911 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175914 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175916 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175917 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175920 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175936 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175937 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175938 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175944 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175949 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175950 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175951 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175954 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175955 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175957 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175964 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175966 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175967 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175972 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175976 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175978 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175982 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175983 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175986 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175994 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175995 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 175997 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176000 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176009 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176021 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176026 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176030 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176033 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176043 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176046 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176048 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176049 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176054 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176064 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176065 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176069 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176072 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176075 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176077 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 176082 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176092 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176095 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176098 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176108 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176109 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176112 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176114 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore to be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176119 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 176122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176127 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 176128 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 176131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176134 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176135 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 176137 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176138 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176139 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176141 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 176145 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 176150 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 176152 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 176154 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176155 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176159 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176160 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176165 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176169 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176170 | Public Employee | 6/10/2021 | University of Puerto Rico, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176171 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176175 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176177 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176179 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176183 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176185 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176189 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176190 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176192 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176200 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176205 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176206 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176209 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176212 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176224 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176226 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176229 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176233 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176244 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176245 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176246 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176247 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176249 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176252 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176253 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176262 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 176265 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 176275 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176285 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176292 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176298 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176299 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176300 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176301 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176302 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176305 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176309 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176310 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176314 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176316 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176318 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | Information Request letter sent to claimant; response received and being reviewed. | Y | In Process/Under Review | N | TBD | TBD |
| 176319 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176321 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176322 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176323 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176324 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176327 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176328 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176329 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176330 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176333 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176340 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176341 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176349 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176350 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176351 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176356 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176357 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176358 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176359 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176360 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176364 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176365 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176368 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176369 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176373 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 176376 | Public Employee | 5/4/2021 | Sugar Corporation | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176382 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176387 | Public Employee | 5/4/2021 | Puerto Rico Communication Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176388 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176390 | Public Employee | 5/4/2021 | Puerto Rico Communication Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176398 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176406 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176407 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176410 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176411 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176412 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176414 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176415 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176416 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176417 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176421 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176425 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176427 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176429 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176434 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 176438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176440 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1205 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176441 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176448 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176458 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176464 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176468 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176471 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176472 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176477 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176481 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176482 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176484 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176486 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176488 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 176489 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176492 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176497 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176500 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176506 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176512 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176518 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176522 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176525 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176526 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176529 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176534 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176536 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176537 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176539 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176541 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176547 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public/Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176548 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176549 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176551 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176553 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176554 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176557 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176564 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176567 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176569 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176575 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176576 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176581 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176582 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176584 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176585 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176586 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176588 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176589 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176591 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176594 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176596 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176599 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176600 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176602 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176605 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176606 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176629 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176633 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176635 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176638 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176642 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176643 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 176650 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176653 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176656 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176658 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176661 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176662 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176663 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176671 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176676 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176678 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176680 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176681 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176682 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176685 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176701 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176707 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176717 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176722 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176730 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176739 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176751 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176769 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176776 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176778 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176786 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176797 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176799 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176820 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176832 | Public Employee, Pension/Retiree & Tax Refund | 7/13/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176847 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176850 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176866 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176878 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176886 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176889 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176891 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176897 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176899 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176902 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176903 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176904 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176906 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176907 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176915 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176921 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176922 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176942 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176954 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176956 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176971 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176980 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176990 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176993 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 176997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177002 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177003 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177004 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177005 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177011 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177014 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177046 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177055 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177056 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177061 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177064 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177067 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177070 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177073 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177076 | Public Employee | 5/4/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177083 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177092 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177099 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177105 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177111 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177116 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177122 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177138 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177139 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177140 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177143 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177144 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177150 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177151 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177159 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177160 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177165 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177166 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177177 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177180 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177181 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177183 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177192 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177195 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177197 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177199 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177202 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177209 | Public Employee | 5/4/2021 | Puerto Rico Communication Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177213 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177215 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177219 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177220 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177226 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177227 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177228 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177237 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177239 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177243 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177244 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177246 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177247 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177248 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177249 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177251 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177254 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177260 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177265 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177270 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177280 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177283 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177284 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177290 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177292 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177297 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177301 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177302 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177303 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177312 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177315 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177319 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177324 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177333 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177339 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177357 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N/A | N/A | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177365 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177368 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177369 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177373 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177378 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177382 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177383 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177389 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177394 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177396 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177397 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177398 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177403 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177407 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177414 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177416 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Page 1219 of 1306

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177418 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177421 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177427 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177429 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177431 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177433 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177434 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177435 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177437 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177443 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177450 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177454 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177455 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177456 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177457 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections.  Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177459 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177460 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177463 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177464 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177472 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177473 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177477 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177479 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177481 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177483 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177484 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177486 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177489 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177491 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177492 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177495 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177497 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177504 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177507 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 177508 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177509 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177511 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177513 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177515 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177516 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177518 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177520 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177527 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177528 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections.  Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time.  However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177537 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177538 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177541 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177543 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177545 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177546 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177547 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177549 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177551 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177552 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177553 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177554 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177556 | Public Employee | 7/13/2021 | Department of Health,  Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177557 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177563 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177565 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177570 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177572 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177575 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177576 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177578 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177579 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177580 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177581 | Public Employee | 5/4/2021 | Puerto Rico Tourism Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177582 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177585 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177586 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177587 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177588 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177594 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177595 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177596 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177597 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177599 | Public Employee | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177601 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177602 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177605 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177606 | Public Employee | 5/4/2021 | Municipality of Carolina | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177607 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177609 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/10/2021 | N/A |
| 177611 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177613 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177615 | Public Employee | 7/13/2021 | Department of Education, Financial Supervision and Administration Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177622 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177627 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177630 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177631 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177634 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177635 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177639 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177640 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177641 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177642 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177643 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177645 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177646 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177647 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177648 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177649 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177651 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177652 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177657 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177658 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177659 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177660 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177669 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177673 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177675 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177678 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177680 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177686 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177687 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177689 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177690 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177691 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177694 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177695 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177696 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177697 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177699 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177700 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177702 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177703 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177704 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177705 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177708 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177711 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177713 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177716 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177717 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177718 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177719 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177721 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177722 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177727 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177729 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177730 | Public Employee, Pension/Retiree & Union Grievance | 10/29/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177735 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177737 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177742 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177745 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177746 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177747 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177748 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177751 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177752 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177753 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177758 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177761 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177768 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177769 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177770 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 177771 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177778 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177780 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177781 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177783 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177786 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177788 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177792 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177794 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177796 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177802 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177805 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177807 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177808 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177810 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177812 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177813 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177815 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177817 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177820 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177821 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177829 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 177830 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

¹ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

² Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will re-categorize as a Public Employee & Pension/Retiree Claim.

³ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

⁴ Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

⁵ Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

⁶ Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177832 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177833 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177835 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177836 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177839 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177841 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177842 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177845 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177852 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177853 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177862 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177865 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177870 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177871 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177873 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177876 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177877 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177886 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177888 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177893 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177894 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177897 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177898 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177900 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177906 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177912 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177914 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177918 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177921 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177924 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177932 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177935 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177937 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177938 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177941 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177946 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177948 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177950 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177951 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177952 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177953 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177954 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177958 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177960 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177967 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177970 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177973 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177974 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177975 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177981 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177990 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177993 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177994 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 177996 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178000 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178006 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178013 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178015 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/N | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178023 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178025 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178031 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178037 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178051 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178053 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178055 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178056 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178057 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178063 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178068 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178069 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178076 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178091 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178100 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178105 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178106 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178113 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178119 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178124 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 178125 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178138 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178139 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178141 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178142 | Public Employee | 4/21/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178143 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178147 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178148 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178149 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178154 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178157 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178160 | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178162 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178169 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178172 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178178 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178180 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N/A | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178181 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178184 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178191 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178193 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178198 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178203 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178210 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178211 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178215 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178220 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178221 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178222 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178224 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178225 | Public Employee | 5/4/2021 | Fine Arts Center Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178227 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178233 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178234 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178237 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178238 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178239 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178240 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178241 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178243 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178246 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178249 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178250 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178253 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178256 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178257 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178258 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public & Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178261 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178272 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178274 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178280 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178291 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178296 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178298 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178300 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178302 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178305 | Public Employee | 5/4/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178309 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178310 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178312 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 178320 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178325 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178328 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178331 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178334 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178335 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178336 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178344 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178345 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178354 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178355 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178359 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178360 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178362 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178363 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178365 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178366 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178381 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178382 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178384 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178393 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178395 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178404 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178408 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178413 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178414 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178421 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178422 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178427 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178428 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178429 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178431 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178433 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178434 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178436 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178437 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178440 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178452 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178454 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178455 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178457 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178462 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178463 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178467 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178469 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178470 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178475 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178477 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178479 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178484 | Public Employee | 10/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178493 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178494 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178497 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178499 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public & Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178501 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178502 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178506 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N/A | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178508 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178510 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N/A | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178511 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N/A | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178512 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178517 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178518 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178519 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178520 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178523 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178525 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178533 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178534 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178535 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178537 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178538 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178539 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178540 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178543 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178544 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178545 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178546 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178551 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178554 | Public Employee | 5/4/2021 | University of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178555 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178558 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178560 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178563 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178564 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178565 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178567 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178569 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178573 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 178574 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178578 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178582 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178584 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178585 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178586 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178587 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178594 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178596 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178601 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 178602 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178618 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178620 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178622 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178626 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178629 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178632 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178639 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178641 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178643 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178646 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178647 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178648 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178650 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178655 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178658 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178659 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178662 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178663 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178665 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178671 | Public Employee | 7/13/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178672 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178675 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178677 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178678 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178681 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178685 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178689 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178690 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178695 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178696 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178699 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178701 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178703 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178704 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178705 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178706 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178707 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 178711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178712 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178713 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178717 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178718 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178721 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178722 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178723 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178729 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178730 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178735 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178736 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178739 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178740 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178744 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178745 | Public Employee | 7/13/2021 | National Parks Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178752 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178755 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178759 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178762 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178763 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178765 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178769 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 178770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178776 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178782 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178783 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178784 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178787 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178789 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178790 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178794 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178796 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178798 | Public Employee | 6/10/2021 | Family and Children Administration, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178801 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178804 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178805 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178806 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178809 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178810 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178811 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178814 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178815 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178816 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178817 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178818 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178819 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178840 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178844 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178846 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178847 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178851 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178854 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178860 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178861 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178870 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178872 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178874 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178876 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178878 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178880 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178883 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178884 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178887 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178888 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178889 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178891 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178893 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178896 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore has been re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178897 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178903 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178906 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178908 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178912 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178915 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178916 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178921 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178922 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178926 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178927 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178929 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178930 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178933 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178936 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178937 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178939 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178941 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178952 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178953 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178955 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178956 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178957 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178958 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178959 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178962 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178965 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178968 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178977 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178979 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178982 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178983 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178984 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178985 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178986 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 178987 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 178989 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178990 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178992 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178995 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179003 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179004 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179009 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179011 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 179012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179014 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179016 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179018 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179021 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim is initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179026 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179030 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179032 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179033 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179037 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179041 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179047 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179049 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179050 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179051 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179052 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179053 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179054 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179056 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179057 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179061 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179063 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179064 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179069 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179071 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179072 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179075 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179078 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179079 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179080 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179084 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179085 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179088 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179089 | Public Employee | 5/4/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179093 | Public Employee & Union Grievance | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179094 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179097 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179099 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179100 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179102 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179105 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179108 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179109 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179112 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179113 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179116 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179117 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 179118 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179123 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 179129 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179130 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179136 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179138 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179145 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179147 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179150 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 179153 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179162 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179165 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 179167 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179170 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 179171 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 179172 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 179173 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 179175 | Public Employee | 5/4/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A⁶ | N/A | N/A |
| 179176 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179178 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 179185 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179187 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179197 | Pension/Retiree | 10/29/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/6/2022 | N/A |

¹ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
² Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
³ Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
⁴ Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
⁵ Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
⁶ This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
⁷ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
⁸ This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179200 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179201 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/2nd letter sent to request additional information from claimant | N | TBD | TBD |
| 179246 | Public Employee & Pension/Retiree | 7/13/2021 | Planning Board | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 179258 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179271 | Public Employee | 7/2/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179281 | Public Employee | 7/2/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179297 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179298 | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179331 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179368 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179370 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau; Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179375 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179386 | Public Employee | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179419 | Public Employee & Pension/Retiree | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179421 | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179435 | Public Employee | 8/25/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179436 | Public Employee | 8/25/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179489 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179490 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179491 | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179501 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179528 | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179565 | Public Employee | 10/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179566 | Public Employee & Pension/Retiree | 10/29/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179584 | Public Employee | 10/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179701 | Public Employee | 12/28/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179702 | Public Employee | 12/28/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179703 | Public Employee | 12/28/2021 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10063-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10225-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102255-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102722-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 103210-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104361-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 104473-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104987-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105121-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106529-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 106721-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 107282-1 | Public Employee | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107640-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10823-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110250-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee/Retiree Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111469-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/23/2021 | N/A |
| 111483-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 11177-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112430-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 11379-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113880-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11399-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114301-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114326-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Telephone Company, House of Representatives | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114364-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114896-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115358-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115424-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116395-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11675-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117101-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[5] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117417-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117438-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118303-1 | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118334-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11944-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 119556-1 | Public Employee & Pension/Retiree | 7/13/2021 | State Insurance Fund, Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119659-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 120252-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120429-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12083-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120981-1 | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121769-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12201-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | Y | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122217-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122696-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122730-1 | Pension/Retiree[1] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/10/2022 | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124203-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 124268-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124401-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 12495-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 125021-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125249-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125652-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12613-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127137-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127245-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128024-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12811-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 128246-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129511-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129973-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 130238-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131917-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132137-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13226-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 132535-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132762-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13298-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 133080-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133285-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133338-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134474-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133504-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133697-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134072-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13451-1 | Public Employee | 6/10/2021 | Association of Employees of the ELA | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134531-1 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13521-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13600-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13651-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13693-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13716-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137607-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Administration of Health Facilities and Services, Department of Health, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138137-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138310-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138317-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138373-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138393-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138440-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 138899-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139531-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13974-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139810-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140156-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140262-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 1/6/2022 | N/A |
| 140693-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 141526-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14186-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14197-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142514-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 142584-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14267-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143153-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14402-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144930-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145026-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145845-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 145850-1 | Tax Refund | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14637-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14664-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore was re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14676-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 14691-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 147046-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147429-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14816-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148277-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148347-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14875-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 149129-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14918-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149300-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149322-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149442-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149446-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150059-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150441-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[5] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150714-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150984-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151006-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15104-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151465-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 151833-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152648-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15421-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 15445-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15467-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 154816-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155084-1 | Public Employee | 7/13/2021 | Department of Education, Highway and Transportation Authority, Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155181-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155410-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156041-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156607-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156907-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157248-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 157252-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157527-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157973-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158462-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 159679-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159926-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159974-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160733-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161703-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16201-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162496-1 | Public Employee | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162931-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163071-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163083-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163453-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163454-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 163463-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163788-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163996-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164389-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164390-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Telephone Company, House of Representatives | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 164608-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164917-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164949-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164985-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165339-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16670-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16722-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167242-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167423-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore we will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167568-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 168257-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168261-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168301-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168504-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 168533-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168586-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168607-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N[6] | TBD | TBD |
| 168610-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168611-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/23/2021 | N/A |
| 168624-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168678-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168729-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168781-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168791-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168905-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection methods to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169001-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works, Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169018-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169023-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 169159-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169235-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169325-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169363-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169372-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169381-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169382-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169399-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169422-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169437-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169459-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169532-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 169608-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee /Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169902-1 | Pension/Retiree | 8/25/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169909-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169973-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170039-1 | Public Employee | 5/4/2021 | Association of Employees of the ELA | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170067-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170076-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170084-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170138-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170140-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170153-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170183-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170197-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170217-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170252-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170272-1 | Public Employee | 5/4/2021 | Municipal Revenue Collection Center | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170273-1 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170276-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170280-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170282-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170284-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170314-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170450-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170469-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170474-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170494-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170503-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170532-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 170581-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170611-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170621-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170636-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170639-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170684-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170687-2 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170725-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170743-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170749-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 170770-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170771-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170771-2 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170793-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170880-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170906-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170909-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170992-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171005-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171023-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171028-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it was re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore it will be re-categorized as a Public Employee/Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore it will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171048-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171176-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171186-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171192-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171197-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171203-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171216-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171232-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171294-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171295-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 171318-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171364-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171528-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171558-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171569-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171585-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public/Employee & Pension/Retiree Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171750-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171796-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171817-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 171832-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171905-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171927-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172028-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N[6] | TBD | TBD |
| 172132-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172134-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172152-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 172185-1 | Pension/Retiree | 8/25/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 1/6/2022 | N/A |
| 172195-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172216-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172277-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172290-1 | Public Employee | 7/13/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172358-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172363-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172364-2 | Public Employee | 7/13/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 172446-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172517-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172520-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172596-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172688-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172714-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172733-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172854-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172855-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172857-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 173077-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173319-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 173378-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173423-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173424-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173489-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 173491-2 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173585-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174065-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174236-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 174443-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 174443-2 | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174481-1 | Public Employee | 8/25/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174483-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 10/14/2021 | N/A |
| 174599-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, University of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174618-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174846-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175081-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175142-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175382-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175399-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175400-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175578-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175581-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175588-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175647-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175649-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175650-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175683-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175806-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175848-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175862-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 175885-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175898-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175907-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175916-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175937-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175986-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176082-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176139-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17619-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176248-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 176298-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/9/2021 | N/A |
| 176358-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176423-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17649-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176682-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176742-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176752-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177219-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177380-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17746-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. (ECF No. 19544)
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177504-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 177674-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177733-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177741-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177971-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 17813-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 17815-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178406-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/27/2021 | N/A |
| 178411-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 10/29/2021 | N/A |
| 178504-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N[6] | TBD | TBD |
| 178869-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Telephone Company, Puerto Rico Public Building Association | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179032-1 | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179047-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18113-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 18266-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18308-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18559-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18741-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18951-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 19310-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 19312-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20311-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20622-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21147-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21228-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22295-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23046-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 23118-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23215-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 23346-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23658-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23810-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim is initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[3] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[4] Claim is initially categorized as Public Employee/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23887-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25076-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 25110-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25439-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25628-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 26099-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26103-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26122-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26253-1 | Union Grievance | 7/13/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |
| 26407-1 | Public Employee | 1/4/2021 | Municipality of Guaynabo | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27778-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27779-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27808-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28052-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28107-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28425-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28432-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28747-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28985-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 29284-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29302-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 29463-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29563-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30038-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30189-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 30776-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30854-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30897-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31596-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31599-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31677-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 31974-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32117-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32263-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32379-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 32641-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32662-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33037-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33195-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33224-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33758-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 33789-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33984-1 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | Y | 11/10/2021 | N/A |
| 34072-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34855-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35103-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35116-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35399-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim is initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim is initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim is initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35625-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36476-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36537-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37021-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37025-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37917-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 38315-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38383-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38419-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38482-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38606-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 38765-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38956-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39677-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40886-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41133-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

## Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41495-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41506-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 41960-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42209-1 | Public Employee | 1/4/2021 | Municipality of Toa Baja | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42540-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43188-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43725-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44035-1 | Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44487-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45051-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46117-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46266-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 46270-1 | Pension/Retiree | 1/5/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46324-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46672-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46889-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47224-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have mailed the Initial Determination to the claimant.

### Ninth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47624-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4827-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48377-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 48677-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48738-1 | Public Employee | 1/4/2021 | Municipality of Guaynabo | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48742-1 | Public Employee | 1/4/2021 | Municipality of Guaynabo | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48938-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49206-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49450-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49646-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49847-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 50095-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50108-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50202-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50237-1 | Public Employee & Pension/Retiree | 7/13/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 50531-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50897-1 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claims to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50972-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 51376-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51417-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51423-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51452-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51909-1 | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51923-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52859-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53014-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5327-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54146-1 | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54320-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 5537-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55766-1 | Public Employee & Pension/Retiree | 7/13/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; 1st & 2nd request returned undeliverable | N | N/A | N | TBD | TBD |
| 56373-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56434-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5645-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57348-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57421-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57704-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57976-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58357-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58457-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58930-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58953-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59034-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 59304-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59387-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59419-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59609-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59741-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59992-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60052-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60371-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60796-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60868-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61008-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61017-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 61354-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61458-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61755-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61977-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62621-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62931-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63113-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63198-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63255-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63350-1 | Public Employee | 1/4/2021 | Municipality of Guaynabo | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63395-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63679-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63733-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64057-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6490-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65702-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65979-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6606-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 12/23/2021 | N/A |
| 66768-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67077-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68629-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68653-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68711-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69629-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69963-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70726-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 71688-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71873-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72084-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7255-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore it will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee and Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7264-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73013-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73709-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75640-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76344-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76345-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76519-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 77101-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 78248-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78765-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7924-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79269-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79512-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teacher Retirement Board | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79760-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 79920-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81438-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82133-1 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.
[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.
[4] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.
[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.
[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]
[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.
[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82806-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83038-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84623-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84668-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 84910-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84983-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85326-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 85610-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86282-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86303-1 | Public Employee | 8/25/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87439-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 87462-1 | N/A - ACR response indicates Gracia Gracia Litigation | 7/2/2021 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87974-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88105-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88187-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88628-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8908-1 | Public Employee | 7/13/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[6] | N/A | N/A |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89443-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90175-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 90282-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9143-1 | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91515-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93611-1 | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 94793-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96890-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 9744-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9746-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9749-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97853-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 98158-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98212-1 | Public Employee | 6/10/2021 | Association of Employees of the ELA | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98649-1 | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98826-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99284-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee. Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree. Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim. Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim. Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] This claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claims put on objections. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable. Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

**Ninth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99524-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was removed from the ACR Process and placed on objection exhibit to expunge. [ECF No. 19544]

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.