## __EXHIBIT A__

**Schedule of Claims Subject to the Four Hundred Twenty-First Omnibus Objection**

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ALMODOVAR RUIZ, LIDIA L P.O.BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76157 | Undetermined* | ALMODOVAR RUIZ, LIDIA L P.O. BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 110669 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2 | ALMODOVAR RUIZ, LIDIA L PO BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 87132 | Undetermined* | ALMODOVAR RUIZ, LIDIA L P.O. BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 110669 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3 | ALVARADO HERNANDEZ, CARMEN J PO BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 101521 | $ 90,000.00* | ALVARADO HERNANDEZ, CARMEN J. P.O. BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107529 | $ 90,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 4 | ALVARADO HERNANDEZ, CARMEN J. PO BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 91224 | $ 90,000.00* | ALVARADO HERNANDEZ, CARMEN J. P.O. BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107529 | $ 90,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 5 | ALVAREZ VALDEZ, HAYDEE M. A1 CALLE 2 VILLA AURORA CATANO, PR 00962-5915 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 106320 | $ 77,031.41* | ALVAREZ VALDEZ, HAYDEE M. A-1 CALLE 2 VILLA AURORA CATANO, PR 00962 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 144186-1 | $ 0.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | ARROYO CANDELARIO, JORGE COLINAS DEL OESTE CALLE 9 E-13 HORMIGUEROS, PR 00660 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 16811 | Undetermined* | ARROYO CANDELARIO, JORGE COLINAS DEL OESTE E 13 CALLE 9 HORMIGUEROS, PR 00660 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 30158 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7 | BERRIOS RIVERA, AIXA 88 ZORZAL BO CUCHILLAS MOROVIS, PR 00687 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 99828 | $ 38,500.00 | BERRIOS RIVERA, AIXA #88 ZORZAL BO. CUCHILLAS MOROVIS, PR 00687 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154242 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8 | BERRIOS RODRIGUEZ, RUTH D. HC-08 BOX 38709 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132446 | Undetermined* | BERRIOS RODRIGUEZ, RUTH  D. HC-08 BOX 38709 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 106843 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 9 | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157270 | Undetermined* | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159354 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 10 | CARDONA LUQUE, FRANCISCA 20 RAMON LOPEZ BATALLA PO BOX 194 AGUAS BUENAS, PR 00703 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127666 | Undetermined* | CARDONA LUQUE, FRANCISCA 20 RAMON LOPEZ BATALLA P.O. BOX 194 AGUAS BUENAS, PR 00703 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127984 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131327 | Undetermined* | CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676-4812 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141782 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 12 | CASTRO RIVERA, MARITZA PO BOX #1096 ARROYO, PR 00714 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 96138 | Undetermined* | CASTRO RIVERA, MARITZA PO BOX 1096 ARROYO, PR 00714 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 118654 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 13 | CENTENO APONTE, IRIS V CALLE 3D 6B URB SAN ANTN AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116977 | Undetermined* | CENTENO APONTE, IRIS V CALLE 3D 6B URBANIZACION SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125146 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 14 | CENTENO APONTE, IRIS V CALLE 3D 6B URBANIZACION SAN ANTONIO AGUAS BUENAS, PR 00703 | 10/10/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171669 | Undetermined* | CENTENO APONTE, IRIS V CALLE 3D 6B URBANIZACION SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125146 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 15 | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 50812 | Undetermined* | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122698 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 | COLON CORREA, ISAAC ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/18/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 15659 | Undetermined* | COLON CORREA, ISAAC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 51422 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 17 | COLON PAGAN, EDGAR CALLE 39 BLOQUE MM-1 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 110762 | Undetermined* | COLON PAGAN, EDGAR CALLE 39 BLQ MM-1 URB. VILLAS DE LOIZA, CANOVANAS, PR 00729 | 05/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24123 | $ 30,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 18 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITA, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170982 | $ 10,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171036 | $ 10,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 19 | COLON ROSADO, NELSON LE VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171037 | $ 10,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171036 | $ 10,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 20 | CONDE ARES, CARMEN M HC 20 BOX 26282 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 167931 | $ 70,000.00* | CONDE ARES, CARMEN M HC 20 BOX 26282 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 167942 | $ 75,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 21 | CORDERO PEREZ, MARIA M 1810 BRACKEN RD N CHESTERFIELD, VA 23236 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72352 | $ 7,200.00 | CORDERO PEREZ, MARIA M 1810 BRACKEN RD N CHESTERFIELD, VA 23236 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74905 | $ 13,440.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 22 | COSTA FELICIANO, JOSE A. P.O. BOX 624 ADJUNTAS, PR 00601 | 08/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136590 | Undetermined* | COSTA FELICIANO, JOSE A. PO BOX 624 ADJUNTAS, PR 00601 | 08/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138007 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23 | COTTO MERCED, MIRTA L. P.O. BOX 1236 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137344 | $ 40,800.00* | COTTO MERCED, MIRTA LUZ P.O. BOX 1236 CIDRA, PR 00739 | 12/31/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178989 | $ 40,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24 | CRESPO ARBELO, CARMEN J. HC 04 BOX 19575 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 65837 | $ 20,000.00* | CRESPO ARBELO, CARMEN J. HC 04 BOX 19575 CAMUY, PR 00627 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153574 | $ 20,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 25 | CRUZ MARTINEZ, JOSUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 41615 | Undetermined* | CRUZ MARTINEZ, JOSUE 20 AVE DELCASS APT 102 SAN JUAN, PR 00907-1664 | 05/23/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 16565 | $ 160,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 26 | CRUZ RIVERA, MARIA DE LOURDES Y URB. VILLAS DEL RÍO BAYAMÓN D-11 CALLE 14 BAYAMÓN, PR 00959-8965 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 54219 | $ 14,400.00 | CRUZ RIVERA, MARIA DE LOURDES Y URB. VILLAS DEL RIO BAYAMON D-11 CALLE 14 BAYAMON, PR 00959-8965 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122339 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 27 | CRUZ RIVERA, MARIA DE LOURDES URB. VILLAS DEL RIO BAYAMON  D-11 CALLE 14. BAYAMON, PR 00959-8965 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56920 | $ 14,400.00 | CRUZ RIVERA, MARIA DE LOURDES Y URB. VILLAS DEL RIO BAYAMON D-11 CALLE 14 BAYAMON, PR 00959-8965 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122339 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28 | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129929 | Undetermined* | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121798 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 29 | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137041 | Undetermined* | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121798 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 | CURET GARCIA , DORIS IVETTE APARTADO 976 LAJAS, PR 00667 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 164762 | $ 14,400.00 | CURET GARCIA, DORIS IVETTE APARTADO 976 LAJAS, PR 00667 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120710 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 | CURET GARCIA, SANDRA ENID APARTADO 1525 LAJAS, PR 00667 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 152229 | $ 14,400.00 | CURET GARCIA, SANDRA ENID APARTADO 1525 LAJAS, PR 00667 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154576 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 | DE JESUS TORRES, FRANCISCO 11137 HACIENDA SEMIL VILLALBA, PR 00766 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88243 | Undetermined* | DE JESUS TORRES, FRANCISCO HACIENDA EL SEMIL BZN 11137 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133099 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 33 | DECLET SERRANO, LUZ M. URB. EXT. FOREST HILLS, CALLE SEVILLA X-436 BAYAMON, PR 00959 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 48822 | Undetermined* | DECLET SERRANO, LUZ M. CALLE SEVILLA X-436 URB. EXT. FOREST HILLS BAYAMON, PR 00959 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 53344 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 34 | DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 92536 | Undetermined* | DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 118751 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 35 | DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137113 | Undetermined* | DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142003 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36 | DIAZ FERNANDEZ, IGNACIO P.O. BOX 1211 LAJAS, PR 00667 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132969 | $ 27,648.00* | DIAZ FERNANDEZ, IGNACIO P.O. BOX 1211 LAJAS, PR 00667 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149366 | $ 27,648.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 37 | DIAZ HERNANDEZ, IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 07/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149848 | $ 83,666.80* | DIAZ HERNANDEZ , IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130865 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | DIAZ HERNANDEZ, IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137822 | $ 83,666.80* | DIAZ HERNANDEZ , IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130865 | Undetermined* |
| | **Reason:** Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 39 | DIAZ OSORIO, IDA 726 CALLE AMAPOLA URB LA PONDEROSA RIO GRANDE, PR 00745-2230 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153024 | $ 30,000.00 | DIAZ OSORIO, IDA COM LA PONDEROSA BZ 726 CALLE AMAPOLA RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141174 | $ 30,000.00 |
| | **Reason:** Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40 | DRAGONI MENDEZ, JOSE A URB COLINAS DE VILLA ROSA A27 CALLE MIRIAM SABANA GRANDE, PR 00637 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 36434 | $ 14,400.00 | DRAGONI MENDEZ, JOSE A. HC 10 BOX 8575 SABANA GRANDE, PR 00637 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 31274 | $ 15,600.00* |
| | **Reason:** Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41 | ECHEVARRIA MOLINA, CARMEN  G. PO BOX 1939 CIDRA, PR 00739 | 09/10/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175345 | $ 75,000.00 | ECHEVARRIA MOLINA, CARMEN G. P.O. BOX 1939 CIDRA, PR 00739 | 09/10/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175356 | $ 75,000.00 |
| | **Reason:** Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 42 | FELICIANO RIVERA, MARIELY HC 83 BOX 6553 SABANA HOYO VEGA ALTA, PR 00692 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56226 | $ 16,500.00 | FELICIANO RIVERA, MARIELY HC 83 BOX 6553 VEGA ALTA, PR 00692 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56405 | $ 16,800.00 |
| | **Reason:** Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43  GARCIA ARROYO, SANDRA N. APARTADO #751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122345 | Undetermined* | GARCIA ARROYO, SANDRA N. APARTADO 751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122352 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 44  GARCIA RIVERA, MARTA URB ALTO APOLO 2103 ANTIOQUIA GUAYNABO, PR 00969 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114026 | Undetermined* | GARCIA RIVERA, MARTA REPTO APOLO 2103 ANTIOQUIA GUAYNABO, PR 00969 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130981 | $ 325,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 45  GONZALEZ DE JESUS, JUVENCIO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/22/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 18705 | Undetermined* | GONZALEZ DE JESUS, JUVENCIO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/22/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 18634 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 46  GONZALEZ GONZALEZ, FELICITA CALLE 24 GG 15 VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132835 | Undetermined* | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151107 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Twenty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 | GONZALEZ LATORRE, SUJEIL CALLE 7 M 5 URBANIZACION VILLA RITA SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72423 | $ 30,000.00 | GONZALEZ LATORRE, SUJEIL CALLE 7 M 5 URBANIZACION VILLA RITA SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60223 | $ 60,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 48 | GONZALEZ MARTINEZ, NANCY E CALLE YUCATAN 526 APTO. 2 PONCE, PR 00728 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 71090 | Undetermined* | GONZALEZ MARTINEZ, NANCY E CALLE YUCATAN 526 APTO 2 PONCE, PR 00728 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 80512 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 | GONZALEZ PEREZ, MARIA F. HC-2 BOX 7119 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163412 | $ 25,000.00* | GONZALEZ PEREZ, MARIA F. HC-2 BOX 7119 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166272 | $ 25,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 | GONZALEZ PEREZ, MARIA F. HC-2 BOX 7119 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163421 | $ 25,000.00* | GONZALEZ PEREZ, MARIA F. HC-2 BOX 7119 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166272 | $ 25,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 | GONZALEZ PEREZ, MARIA F. HC-2 BOX 7119 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166264 | $ 20,000.00* | GONZALEZ PEREZ, MARIA F. HC-2 BOX 7119 OROCOVIS, PR 00720 | 10/16/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178308 | $ 20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 | GONZALEZ RODRIGUEZ, RAMON PO BOX 117 VILLALBA, PR 00766-0117 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72164 | Undetermined* | GONZALEZ RODRIGUEZ, RAMON A PO BOX 117 VILLALBA, PR 00766 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90831 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53 | GONZALEZ, MARGARITA 40521 CARR 481 QUEBRADILLAS, PR 00678 | 11/07/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 172439 | $ 7,394.50 | GONZALEZ, MARGARITA 40521 CARR 481 QUEBRADILLAS, PR 00678 | 11/07/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 172438 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54 | GUTIERREZ DE JESUS, TERESA URB. TREASURE VALLEY AVE LAS AMERICAS, K-15 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90702 | Undetermined* | GUTIERREZ DE JESUS, TERESA URB. TREASURE VALLEY, AVE. LAS AMERICAS, K-15 CIDRA, PR 00739 | 02/11/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179097 | $ 37,440.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 55 | HADDOCK LOPEZ, MARIA J. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 43530 | Undetermined* | HADDOCK LÓPEZ, MARÍA JUDITH HARRY ANDUZE MONTAÑO, ESQ. 1454 AVE. FERNÁNDEZ JUNCOS SAN JUAN, PR 00909 | 06/27/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 54036 | $ 50,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 56 | HERNANDEZ NAZARIO, ALMIDA URBANIZACION VILLA DEL CARMEN CALLE 7 E-6 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 81868 | Undetermined* | HERNANDEZ NAZARIO, ALMIDA URBANIZACION VILLA DEL CARMEN CALLE 7 E6 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150936 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 57 HERNANDEZ PEREZ, MARITZA HCO2 BOX 15790 BO. CACAO CAROLINA, PR 00985-9700 | 05/17/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 11757 | $ 17,000.00* | HERNANDEZ PEREZ, MARITZA HC04, BOX 15790, BO CACAO CAROLINA, PR 00987 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57150 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 IRIZARRY LUGO, CARLOS J. 3232 TOSCANIA VILLA DEL CARMEN PONCE, PR 00716-2261 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137792 | $ 10,000.00* | IRIZARRY LUGO, CARLOS J. 3232 TOSCANIA VILLA DEL CARMEN PONCE, PR 00716-2261 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143298 | $ 10,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59 LAMOURT CARDONA, GLADYS HC-3 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49064 | $ 14,980.00* | LAMOURT CARDONA, GLADYS HC 3 BOX 36939 SAN SEBASTIAN, PR 00685 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159556 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60 LAMOURT CARDONA, GLADYS HC03 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149604 | Undetermined* | LAMOURT CARDONA, GLADYS HC 3 BOX 36939 SAN SEBASTIAN, PR 00685 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159556 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 61 LASALLE ACEVEDO, ISIDRO 148 CALLE JUAN LASALLE QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159466 | $ 32,096.30 | LASALLE ACEVEDO, ISIDRO 148 CALLE JUAN LASALLE ACEVEDO QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161330 | $ 648.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Twenty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | LEBRON MARTELL, MILAGROS HC 04 BOX 45560 MAYAGUEZ, PR 00680 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157981 | $ 1,200.00* | LEBRON MARTELL, MILAGROS CARR. 106 K. 9.4 INT HC 04 BOX 45560 MAYAGUEZ, PR 00680 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159829 | $ 19,200.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 63 | LOPEZ BARRIOS, MYRNA MYRNA LOPEZ BERRIOS URB. LA FE /HC-04 BOX 22008 J. DIAZ, PR 00795-9611 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 82180 | $ 2,746.50 | LOPEZ BARRIOS, MYRNA HC-04 BOX 22008 JUANA DIAZ, PR 00795-9611 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 89809 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 64 | LOPEZ CARTAGENA, SARA L. H-11 CALLE SAN BERNADO URB. MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 128719 | Undetermined* | LOPEZ CARTAGENA, SARA L. H-11 CALLE SAN BERNARDO URB. MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113853 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 65 | LOPEZ GARCIA, MIGDALIA URB. EL MADRIGAL CALLE 15Q9 PONCE, PR 00730 | 07/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178147 | $ 28,800.00 | LOPEZ GARCIA, MIGDALIA Q9 CALLE 15 URB. EL MADRIGAL PONCE, PR 00730 | 07/31/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174536 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | MALDONADO SOTO, IVAN PO BOX 40177 SAN JAUN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 48724 | Undetermined* | MALDONADO SOTO, IVAN ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/11/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 10749 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 67 | MARRERO FRANCO, DINORA WILDA PO BOX 48 JUANA DIAZ, PR 00795 | 11/10/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179695 | $ 40,800.00 | MARRERO FRANCO, DINORA WILDA PO BOX 48 JUANA DÍAZ, PR 00795 | 07/06/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179435 | $ 40,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 68 | MARTINEZ CRESPO, JOEL URB. EL COQUISTADOR C/ 11 SA8 TRUJILLO ALTO, PR 00976 | 05/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12595 | Undetermined* | MARTINEZ CRESPO, JOEL URB EL CONQUISTADOR SA8 CALLE 11 TRUJILLO ALTO, PR 00976 | 05/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12463 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 69 | MEDINA LAZU, BERNEY HC 05 BOX 4976 YABUCOA, PR 00767 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178429 | $ 27,600.00 | MEDINA LAZU, BERNEY HC 5 BOX 4976 YABUCOA, PR 00767 | 09/17/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174974 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 70 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 13003 | $ 25,170.12 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14069 | $ 32,500.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | MERCADO GALINDO, MOISES M BOX 1583 SAN GERMAN, PR 00683 | 06/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166298 | $ 16,800.00* | MERCADO GALINDO, MOISES M BOX 1583 SAN GERMAN, PR 00683 | 09/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 167520 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 72 | MORALES LEHMAN, ANGEL M. ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730-0523 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76361 | $ 19,800.00* | MORALES LEHMAN, ANGEL M. ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94732 | $ 19,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73 | NIEVES CRESPO, HAYDEE 15 VILLA DEL PARQUE APT. 15-H SAN JUAN, PR 00909 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27084 | $ 41,917.13* | NIEVES CRESPO, HAYDEE 15 COND VILLA DEL PARQUE APT 15H SAN JUAN, PR 00909 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22617 | $ 41,917.13* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 74 | NIEVES LUCIANO, ANA M. HC 02 BOX 6507 GUAYANILLA, PR 00656 | 07/26/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177937 | $ 60,000.00 | NIEVES LUCIANO, ANA M. HC 02 BOX 6567 GUAYANILLA, PR 00656 | 07/21/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177693-1 | $ 60,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 75 | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97766 | Undetermined* | NIEVES RIVAS, MARGARITA PO BOX 515 PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90048 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76 NIEVES SOTO, WALESKA URB. FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74289 | $ 30,000.00 | NIEVES SOTO, WALESKA URB.FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157211 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 77 NIEVES SOTO, WALESKA URB.FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76352 | $ 30,000.00 | NIEVES SOTO, WALESKA URB.FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157211 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78 OLIVER FRANCO, ELFREN C PO BOX 100 VILLALBA, PR 00766-0100 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 86460 | $ 25,000.00* | OLIVER FRANCO, ELFREN C. P.O. BOX 100 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102278 | $ 12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 79 OROZCO PEREZ , MINERVA B-13 CALLE GUILLERMINA URB. ANA LUISA CAYEY, PR 00736 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126834 | Undetermined* | OROZCO PEREZ, MINERVA B-13 CALLE GUILLERMINA URB. ANA LUISE CAYEY, PR 00736 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130176 | $ 21,998.60* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 80 ORTIZ LOPEZ, JOSE J PO BOX 46 VILLALBA, PR 00766 | 05/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14680 | $ 13,200.00 | ORTIZ LOPEZ, JOSE JR. P.O. BOX 46 VILLALBA, PR 00766 | 02/19/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179112 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 81 PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 0069809734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83646 | Undetermined* | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129520 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 82 | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 124109 | Undetermined* | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129520 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 83 | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 127796 | Undetermined* | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129520 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 84 | PAGAN RODRIGUEZ, BETH ZAIDA HC 1 BOX 5642 BARRANQUITAS, PR 00794 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 147349 | Undetermined* | PAGAN RODRIGUEZ, BETH ZAIDA HC BOX 5642 BARRANGUIDAS, PR 00794 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136300 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 85 | PASTRANA SOSA, MIGDALIA P.O. BOX 350 CAROLINA, PR 00986 | 11/05/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179683 | $ 30,000.00 | PASTRANA SOSA, MIGDALIA P.O. BOX 350 CAROLINA, PR 00986 | 10/22/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177523 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 86 | RAMOS CINTRON, ERMIS Z PO BOX 563 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 92431 | Undetermined* | RAMOS CINTRON, ERMIS Z. PO BOX 563 JUANA DIAZ, PR 00795 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90293 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 87 | RAMOS RIVERA, MARTA I. P.O. BOX 572 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155419 | Undetermined* | RAMOS RIVERA, MARTA I. P.O. BOX 572 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 168066 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 | RAMOS RODRIGUEZ, CARMELA P.O. BOX 388 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 119832 | $ 30,054.00* | RAMOS RODRIGUEZ, CARMELA P.O.BOX 388 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97102 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 | RAMOS RODRIGUEZ, CARMELA PO BOX 388 PO PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132839 | Undetermined* | RAMOS RODRIGUEZ, CARMELA P.O.BOX 388 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97102 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94065 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133973 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97975 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133973 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 92 | RIOS RUIZ, MILAGROS P.O. BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114850 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133973 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 93 | RIVERA CONCEPCION, JACOB F-9 URB MARTORELL, JOSE DE DIEGO DORADO, PR 00646 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 109125 | Undetermined* | RIVERA CONCEPCION, JACOB F9 URB.MARTORELL JOSE DE DIEGO DORADO, PR 00646 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 110723 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 94 RIVERA MATOS, IVETTE PMB 138 P.O. BOX 5008 YAUCO, PR 00698 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 51049 | $ 16,800.00* | RIVERA MATOS, IVETTE PMB 138 P.O. BOX 5008 YAUCO, PR 00698 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60003 | $ 18,600.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 95 RIVERA ORSINI, YOLANDA RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 111039 | $ 8,161.18 | RIVERA ORSINI, YOLANDA RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 112531 | $ 18,700.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 96 RIVERA ORTIZ, CARMEN MARIA HC01 BOX 4223 LAS MARIAS, PR 00670 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161071 | $ 18,000.00* | RIVERA ORTIZ, CARMEN MARIA HC 01 BOX 4223 LAS MARIAS, PR 00670 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160209 | $ 18,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 97 RIVERA RAMIREZ, MARIA DEL C HC 06 BOX 17416 SAN SEBASTIAN, PR 00685 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159646 | $ 12,000.00 | RIVERA RAMÍREZ, MARÍA DEL C. HC 06 BOX 17416 SAN SEBASTIÁN, PR 00685 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 54379 | $ 14,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 RIVERA RIVERA, LYDA MARTA PO BOX 1768 CAYEY, PR 00737 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 80974 | $ 20,000.00* | RIVERA RIVERA, LYDA MARTA PO BOX 371768 CAYEY, PR 00737 | 08/13/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170256 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 99 RIVERA VILLALOBOS, GLORIA M. 4803 CREEKSIDE DR. KILLEEN, TX 76543 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123241 | $ 30,000.00 | RIVERA VILLALOBOS, GLORIA M. 4803 CREEKSIDE DR. KILLEEN, TX 76543 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 115889 | $ 30,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | RODRÍGUEZ HERNÁNDEZ, MARTA I HC 6 BOX 17427 BO SALTOS SAN SEBASTIÁN, PR 00685-9870 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 47690 | $ 4,800.00 | RODRIGUEZ HERNANDEZ, MARTA I HC 6 BOX 17427 BO. SALTOS SAN SEBASTIÁN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76119 | $ 7,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 101 | RODRÍGUEZ HERNÁNDEZ, MARTA I. HC 6 BOX 17427 BO. SALTOS SAN SEBASTIÁN, PR 00685-9870 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 54928 | $ 10,800.00 | RODRIGUEZ HERNANDEZ, MARTA I HC 6 BOX 17427 BO. SALTOS SAN SEBASTIÁN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76119 | $ 7,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 102 | RODRIGUEZ LUGO, LETICIA 870 PALES MATOS GUANAJIBO HOMES MAYAGUEZ, PR 00682 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160922 | $ 21,600.00* | RODRIGUEZ LUGO, LETICIA 870 PALES MATOS GUANAJIBO HOMES MAYAGUEZ, PR 00682 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 164527 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 103 | RODRIGUEZ NARVAEZ, AWILDA 873 CANTERBURY ST. ROSLINDALE, MA 02131 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148688 | $ 36,000.00* | RODRIGUEZ NARVAEZ, AWILDA 873 CANTERBURY ST. ROSLINDALE, MA 02131 | 07/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150300 | $ 42,475.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 104 | RODRIGUEZ SANCHEZ, DAISY HC-9 BOX 61898 CAGUAS, PR 00725-9258 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 146703 | Undetermined* | RODRIGUEZ SANCHEZ, DAISY HC-9 BOX 61898 CAGUAS, PR 00725-9258 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 99286 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | SANCHEZ MARCANO, LILLIAM URB. LAS ALLONDRAS E-5 CALLE 3 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137350 | $ 6,500.00* | SANCHEZ MARCANO, LILLIAM URB. LAS ALONDRAS E-5 CALLE 3 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139391 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 106 | SANTANA VAZQUEZ, CARLOS M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 48790 | Undetermined* | SANTANA VAZQUEZ, CARLOS M ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 06/29/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 79916 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 107 | SANTIAGO MARRERO, CARMEN S. B63 URB LAS ALONDRAS C/ MARGINAL VILLALBA, PR 00766 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 91289 | $ 16,182.00 | SANTIAGO MARRERO, CARMEN S URB LAS ALONDRAS B63 CALLE MARGINAL VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 68020 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 108 | SANTIAGO SANTIAGO, BRENDA L. HC 06 BOX 40011 PONCE, PR 00731 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49375 | Undetermined* | SANTIAGO SANTIAGO, BRENDA L. HC 06 BOX 40011 PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42254 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 109 | SANTIAGO SANTIAGO, BRENDA L. H.C. 06 BOX 40011 PONCE, PR 00731 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122839 | Undetermined* | SANTIAGO SANTIAGO, BRENDA L. HC 06 BOX 40011 PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42254 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | SANTOS COLON, VANESSA BOX 1084 OROCOVIS, PR 00720 | 09/17/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177938 | $ 48,000.00 | SANTOS COLON, VANESSA BOX 1084 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 63449 | $ 48,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 111 | SERRANO ORTEGA, LAURA M. 8-8 CALLE 12 SABANA GARDENS CAROLINA, PR 00983 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 61590 | Undetermined* | SERRANO ORTEGA, LAURA M SABANA GARDEN 8-8 CALLE 12 CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126924 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 112 | SILVA ORTIZ, MARIA ISABEL 22 VILLA CARIBE GUAYAMA, PR 00784 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88002 | Undetermined* | SILVA ORTIZ, MARIA ISABEL 22 VILLA CARIBE GUAYAMA, PR 00784 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140897 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 113 | SURILLO RUIZ, YOLANDA HC #15 BOX 15919 HUMACAO, PR 00791 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159747 | Undetermined* | SURILLO RUIZ, YOLANDA HC #15 BOX 15919 HUMACAO, PR 00791 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157974 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 114 | TARONJI TORRES, JACQUELINE 404 CALLE AMAPOLA URB VISTA ALEGRE VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 100432 | Undetermined* | TARONJI TORRES, JACQUELINE N 404 CALLE AMAPOLA URB VISTA ALEGRE VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106698 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 115 | TERRON-RUIZ , ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123412 | $ 6,945.84* | TERRON RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131007 | $ 2,700.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 | TERRON-RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163248 | $ 1,700.00* | TERRON RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131007 | $ 2,700.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 117 | TERRON-RUIZ, ALMA I. HC-04 BOX 17819 BO. ZANJAS CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 117562 | $ 1,700.00* | TERRON RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131007 | $ 2,700.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 118 | TOLEDO AMADOR, MATILDE P.O. BOX 521 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 156412 | Undetermined* | TOLEDO AMADOR, MATILDE PO BOX 521 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150535 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 119 | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 71716 | Undetermined* | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88370 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 120 | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88164 | Undetermined* | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88370 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | VAZQUEZ RIVERA, CARLOS I ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/11/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 6236 | Undetermined* | VAZQUEZ RIVERA, CARLOS I HC 73 BOX 4715 NARANJITO, PR 00719-9607 | 03/16/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 3001 | $ 70,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 122 | VEGA DE JESUS, IVAN CALLE RIGEL 4639 URB. STAR LIGHT PONCE, PR 00717-1443 | 08/28/17 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 8 | Undetermined* | VEGA DE JESUS, IVAN CALLE ROOSEVELT 3222 BDA. BALDORIOTY PONCE, PR 00728 | 11/18/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177718 | $ 35,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 123 | VEGA DE JESUS, IVAN URB STARLIGHT 4639 CALLE RIGEL PONCE, PR 00717-1443 | 03/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 3984 | Undetermined* | VEGA DE JESUS, IVAN CALLE ROOSEVELT 3222 BDA. BALDORIOTY PONCE, PR 00728 | 11/18/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177718 | $ 35,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 124 | VELEZ ROSADO, BENITO P.O. BOX 105 QUEBRADILLAS, PR 00678 | 07/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104266 | $ 7,020.00 | VELEZ ROSADO, BENITO P.O. BOX 105 QUEBRADILLAS, PR 00678 | 07/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102935 | $ 7,020.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |