## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Cuadringentésima vigésima quinta objeción global**

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | ACEVEDO TORRES, ANGEL L ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16776 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 2  AGOSTO SANJURJO, JOSE LUIS HC-1 BOX 2115 LOIZA, PR 00772 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98155 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 3  ALICEA GUZMAN, NYDIA M. HC-3 BOX 55060 PARC CIENAGUETA ESPERANZA 103  CALLE 2 ARECIBO, PR 00612 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40173 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 4   ARROYO RAMIREZ, JUAN C ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16074 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5  BERRIOS MERCADO, VICTOR VILLA NEVAREZ 1091 CALLE 3 SAN JUAN, PR 00927 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33400 | $ 345,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | BONILLA AQUERON, MABEL ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17328 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo del bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 7 | CANCEL HIDALGO, ISRAEL ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16770 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo del bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 8 | CORDERO BONILLA, YARITZA ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16071 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 9  CRUZ VALENTIN, MADELYN PO BOX 1890 ISABELA, PR 00662 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60520 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

### Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 10 | DA SILVA OLIVEROS, EDUARDO W. ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17646 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | DE JESUS, GABRIEL ROSADO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17048 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | DE LOS A. MONTALVO LAFONTAINE, MARIA 3001 EL COBO AGUADILLA, PR 00603 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59392 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 13 | DIAZ ALICEA, ANA D HC 70 BOX 30738 SAN LORENZO, PR 00754 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36437 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 14 | DIAZ SANTOS, RAFAEL P.O. BOX 9991 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129937 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global

Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | ENRIQUEZ TORRES, EDGAR ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16956 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 16 | FIGUEROA MORALES, MORAIMA ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16995 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 | FLECHA ROMAN, MARIA A. DD18 CALLE C EXTENSION JARDINES DE HUMACAO HUMACAO, PR 00791 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34079 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
## Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 18 | FONTANEZ MELENDEZ, WILFREDO URB. LOMAS VERDES 3V CALLE MIRTO BAYAMON, PR 00956-3320 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 141516 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 19 | GARCIA MARRERO, JOSE A ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17005 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 20 | GONZALEZ RAMOS, ISRAEL ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17675 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | GONZALEZ RUIZ, BRENDA M HC - 03 BOX 14600 AGUAS BUENAS, PR 00703 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38502 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 | GRANT ALLENDE, NYLVIA 869 ESTEBAN GONZALEZ SAN JUAN, PR 00925 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106003 | $ 5,879.50 | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 23 | GRAU SOTOMAYOR, BRENDALIZ COND. QUINTAVALLE 112 CALLE ACUARELA, APT. 148 GUAYNABO, PR 00969 | 06/20/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76521 | $ 49,589.21* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 24 | HERNANDEZ CABAN, LETICIA HC-4 BOX 46922 AGUADILLA, PR 00603 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60530 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 25 | HERNANDEZ CAJIGAS, GILBERTO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17364 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26 | HERNANDEZ GINES, DARYMAR ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16902 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 | HERNANDEZ RUIZ, YANITZA HC 2 BOX 8777 YABUCOA, PR 00767 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36036 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 28  HERNANDEZ TORRES, LILLIAM URB JARDINES DE GURABO 207 CALLE 10 GURABO, PR 00778-2725 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30852 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 29 | HERNANDEZ TORRES, LILLIAM URB JARDINES DE GURABO 207 CALLE 10 GURABO, PR 00778-2725 | 06/13/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163868 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 30 MARRERO SANTIAGO, JUAN ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17007 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 31 MARTELL BARBOSA, HECTOR ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16773 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | MELENDEZ RIVERA, MARI L. CALLE 6 E-44 URB CIBUCO COROZAL, PR 00783 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105918 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados                                      Página 26 de 48

## Cuadringentésima vigésima quinta Objeción Global
## Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 33 | MERCADO BENIQUEZ, ALMA N PO BOX 206 ISABELA, PR 00662 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79487 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 34 | MORALES PETERSON, VICTOR ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16398 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 35 | NAVARRO RODRIGUEZ, REGINO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16984 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 36 | OCASIO, YOLANDA PLAZA 7 R A 30 MARINA BAHIA CATANO, PR 00632 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 54126 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | OQUENDO TIRADO, CYNTHIA URB. OLYMPIC VILLE 241 CALLE MONTREAL I-5 LAS PIEDRAS, PR 00771 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30557 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 38 ORTIZ MATOS, SONIA PO BOX 252 COMERIO, PR 00782-0252 | 07/02/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97166 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global

Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 39 | PAGAN FLORES, ASTRID ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17004 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | PASTOR REYES, LUIS ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17667 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global

Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 | PEREZ CARRION, LOURDES ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17358 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo del bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 42 | PEREZ MARQUEZ, IVELISSE ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16929 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo del bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | PEREZ RODRIGUEZ, MARIA PO BOX 715 BARCELONETA, PR 00617 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152524 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 44 | RIVERA ORSINI, IVONNE ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16925 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 45 | RIVERA PACHECO, JORGE PO BOX 411 LAS MARIAS, PR 00670-0411 | 09/05/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170591 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global

Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 46 | RODRIGUEZ HERNANDEZ, CARLOS ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 14056 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | RODRIGUEZ RODRIGUESZ, LINNETTE ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16958 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

### Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | RODRIGUEZ VALENTIN, LUIS A. CALLE SAN JUAN 731 SAN TURCE, PR 00907 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114259 | $ 111,102.12 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 32044 y 103072 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, N.º 2016-05-1340 (los «Reclamos Maestros Acevedo Camacho»). Los Reclamos Maestros Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo ilegalmente el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 49  ROMAN ADAMES, AWILDA HC 01 BOX 9433 SAN SEBASTIAN, PR 00685 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25180 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 50 ROMAN ADAMES, AWILDA HC 01 BOX 9433 SAN SEBASTIAN, PR 00685 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40114 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 51 | ROSARIO HERNANDEZ, NOEL ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16848 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 52 | ROSARIO MORALES, ONIX ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 17336 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | RUIZ VELEZ, EDUARDO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 15866 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 54  SANTANA, MOISES HC 01 BOX 11616 CAROLINA, PR 00985 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25010^ | $ 45,896.10* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ El reclamo n.º 25010 también se incluye en el Anexo A de la 424.ª Objeción Global a las Reclamaciones a ser Desestimadas
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 55  SILVA CANALES, MARIA A<br>HC 1 BOX 6279<br>GUAYNABO, PR 00971 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134210 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 56 | SOSA GONZALEZ, MARVIN ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16867 | Indeterminado* | JANET VAZQUEZ VELÁZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

| 57 | TORRES PIZARRO, YANIRA ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16901 | Indeterminado* | JANET VAZQUEZ VELÁZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | VELEZ ZAYAS, JOSE A. ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16962 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

## Cuadringentésima vigésima quinta Objeción Global
### Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | VERA PEREZ, BENIGNO PO BOX 551 SAN SEBASTIAN, PR 00685 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29656 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: Este reclamo es duplicado de los Reclamos Maestros n.º 179140 y 93199 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, N.º KAC2009-0809 (los «Reclamos Maestros Beltrán Cintrón»). Los demandantes en el litigio son exempleados del Departamento de la Familia (DF), quienes afirman que el DF retuvo el pago de los sueldos y las jubilaciones debido al «Memorándum General N.º 5-86» de la Oficina del Personal del Servicio Público. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima vigésima quinta Objeción Global
Anexo A - Reclamaciones a ser Desestimadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 60 | ZAYAS BAEZ, LUIS ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/21/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 16079 | Indeterminado* | JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/13/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 4954 | Indeterminado* |

Base para: Este reclamo es duplicado del Reclamo Maestro n.º 4954 que el abogado representante de todos los demandantes presentó en nombre de estos en el litigio titulado Janet Vázquez Velázquez et al. v Puerto Rico Highways & Transportation Authority, N.º 2009-ACT-044 (el «Reclamo Maestro Vázquez Velázquez»). En el Reclamo Maestro Vázquez Velázquez, se formulan las responsabilidades asociadas a la apelación que los empleados de la Autoridad de Carreteras y Transportación («ACT») presentaron ante la división de apelaciones de dicha entidad, quienes afirman que no recibieron el pago completo de bono navideño conforme a la resolución firmada por la Secretaría de Transporte. El Reclamante comparece como demandante en dicho litigio, y su reclamo se basa en el litigio antes mencionado o en las responsabilidades asociadas a este.