## EXHIBIT A

## Additional Interested Parties as of 1-4-22 MSL

**Administrative Claims**
Alamo, Ana E.
Association of Owners of the Medina
   Professional Center Condominium
Aviles, Lydia Chico
Ayala, Maria I. Rivera
Bermudez, Yadira Vaello
Birriel, Milagros Calo
Calsado, Wanda Rios
Colon, Laura E. Febo
Community Health Foundation of P.R. Inc.
Cordova, Juanita Nunez
Cruz, Iris M. Figueroa
de Jesus, Esther Rodriguez
Diaz, Ruth Gonzalez
Gonzalez, Robert Cuevas
Maldonado, Nilda Agosto
Marquez, Anelisa Soto
Quinones, Yolanda Pizarro
Rodriguez, Carmen M. Valderrama
Rodriguez, Elizabeth Castro
Romero, Magdalena Romero
Rosado, Eduardo Claudio
Vargas, Milton Nieves

**Assumption of Agreements/Leases**
AES Ilumina, LLC
Ciro One Salinas, LLC
Horizon Energy, LLC
Humacao Solar Project, LLC
San Fermín Solar Farm, LLC
Xzerta Tec Solar I, LLC

**Litigation Parties**
Cintron et al., Francisco Beltran
Colon et al, Juan Perez
Del Valle Cruz, Reinaldo
Diaz et al, Jeanette Abrams
Gimenez et al., Abraham
NTT Data State Health Consulting LLC
Rodriguez, Angel Luis Collazo
Rodriguez, Carlos Molina

**Notice of Participation (first set)**
Abreu, Sandra I. Echevarria
Abril, Luis M. Fraguada
Acevedo, Carmen R. Cotto
Acevedo, German
Acevedo, Maria A. Vidal
Acevedo, Maritza Camacho
Acevedo, Myrna L. Santos

Acosta E., Dalma Roman
Adames, Michael Roman
Advanced Transportation
Agosto, Irma Nydia Santos
Agosto, Sonia M. Otero
Aguayo, Irma L.
Aguayo, Walter R. Pagan
Alamo, Edwin Borrero
Albino, Alfonso E. Virella
Aldahondo, Gloria I. Cortes
Aldahondo, Vanessa Cortes
Alers, Victor Lorenzo
Alfonso, Jaime L. Chevere
Alicea, Anabelle Casiano
Alicea, Betty Bonilla
Alicea, Celia Rodriguez
Alicea, Francisco A. Rodriguez
Almeda, Margarita R. Roldan
Almeda, Myrna Roldan
Alonso, Zulma V. Garcia
Alvarado, Filiberto Guzman
Alvarado, Luis Ivan Lebron
Alvarado, Pedro A. Montes
Alvarez, Iris Margarita Padilla
Alvarez, Jose A. Rivera
Alvarez, Juan Munez
Alvarez, Julio M. Lopez
Alverio, Candido Santiago
Alvira, Frances Marta Cordova
Alvira, Haydee Nazario
Amaro, Carmen M. Morales
Anaga, Glorirma Barbosa
Andino, Vilma E. Candelario
Andujar, Damaris de la Rosa
Andujar, Maria de los A. Santiago
Angulo, Jacqueline Negron
Aponte, Angel J. Rodguiez
Aponte, Janet Nazario
Aponte, Jennifer Fuentes
Aponte, Jesus M. Figueroa
Aponte, Jonathan Perez
Aponte, Migdalia Davila
Aponte, Pedro Figueroa
Aquino, Jose Alberto Gonzalez
Aquino, Jose Armando Gonzalez
Arce, Nestor S. Aviles
Ares, Carmen M. Conde
Ares, Karen M. Benabe
Arguelles, Marta I. Rodriguez
Arguinzoni, George Quinones
Aristua, Jorge L. Suarez

Arizmendi, Wanda Ruiz
Arocho, Benjamin Arocho
Arocho, Luis A. Crespo
Arroy, Adalberto Rodriguez
Arroy, Maria Elena Rodriguez
Arroyo, Edelmira I. Gonzalez
Arroyo, Jaime Diaz
Arroyo, Jimmy Gonzalez
Arroyo, Lourdes M. Cuadrado
Arroyo, Nilda L. Santos
Arroyo, Sandra N. Garcia
Arroyo, Victor A. Andujar
Astacio, Migdalia Ruiz
Avila, Wilnerys Mateo
Aviles, Maria M. Cabrera
Aviles, Mayra G. Batista
Aviles, Milagros Cabrera
Aviles, Milagros Ilarrasa
Avlies, Maria M. Cabrera
Avlies, Milagros Cabrera
Avrutick, Louis J.
Axmar Generator Solutions Inc.
Ayala, Edwin Manuel Nieves
Ayala, Mirely
Ayyar, Mani
Badillo, Alfredo Gago
Badillo, Benjamin Aponte
Baez, Gloria E. Torres
Baez, Jorge Kuilan
Baez, Merida Rivera
Baez, Nilsa Ivette Ortiz
Barbosa, Carlos D. Santiago
Barreto, Margarita Gonzalez
Barreto, Pastor Vega
Barrios, Augusto J.
Barro, Jose L. Valentin
Barron, Lysette
Barry, Ronald
Batista, Nifda M. Baez
Becerra, Harry Rodriguez
Becerra, Maria Dolores Rodriguez
Bello, Jose Martin
Benabe, Luis F. Monge
Benitez, Cesar Pantoja
Benvenutti, Brinela Torres
Bergman, Peter
Berly, Helga Torres
Berly, Sandra Rivera
Bermudez, Grissel Collazo
Bernier, Belen S. Silva
Berrios, Isabel Torres
Berrios, Jose G. Maldonado
Berrios, Luz E. Berrios
Berrios, Luz Ocasio
Berrios, Lyzette Reyes
Berrios, Madeline Tirado

Berrios, Maria de los A.Cintron
Berrios, Maria L. Santos
Berrios, William E. Rivera
Bocachica, Grisel Davila
Bocachica, Jose E. Santini
Bonilla, Maria E. Santiago
Bonilla, Reinaldo Pagan
Borrero, Miguel Ortiz
Bosch, Rodney E. Ortiz
Bristol, Alida R Navarro
Buck, George
Bula, Rosa I. Santos
Buono, Ivelisse
Burgos, Ana L. Vega
Busiqo, Lillyvette Ortiz
Busquets, Davis
Cabrera, Norla E. Caballero
Cabrera, Sonny H. Moretta
Cabrera, Zaida I. Soto
Cabreros, Pascuala Y.
Calderon, Julia F. Alvira
Calderon, Sylvia Quiñones
Calimano, Nancy McCormick
Calvo, Hector Luis Mattei
Camacho, Milton Ramos
Camailo, Elizabeth Larawente
Campos, Ana I.
Capo, Edna J. Capo
Caquias, Lucas Alvarado
Caraballo, Edgardo Asencio
Caraballo, Rosa D. Diaz
Cardona, Ashmed J. Valentin
Cardona, Luz N. Nieves
Cardona, Nilda M. Rios
Cardoza, Nereida Gelabert
Caribbean Asset Management & Funding,
    Intima Inc.
Carrasco Lopez Funeral Home
Carrasquillo, Eduviges de Jesus
Carrasquillo, Ricardo Betancourt
Carrasquillo, Ruth Parilla
Carrasquillo Rodriquez, Jose O.
Carrero, Alex A. Andujar
Carril, Miguel A. Muñiz
Carrillo, Elia J. Figueroa
Carrillo, GilbertoVelez
Carrion, Jose Ramon Santiago
Cartagena, Iraida Vazquez
Cartagena, Virgen Miranda
Casellas, Rosa Julia
Castellano, Evelyn Morales
Castellano, Victor A. De la Cruz
Castellar, Ivette Perez
Castillo, Elizabeth Rodriguez
Castrello, Nydia J. Leon
Castro, Carmen M. Mercado

Castro, Edgardo Castro
CGC Holdings (Gonzalez, Cristina Clanton)
Ceballos, Luz Eneida Ocasio
Cedeño, Arlyn Lopez
Cepeda, Gladys Erazo
Chardon, Julius A. Alvarez
Charles, Esther Rosario
Cintron, Ada Zayas
Cintron, Carmen R. Rodriguez
Cintron, Cesar C. Velazquez
Cintron, Efrain Velazquez
Cintron, Francisco A. Santiago
Cintron, Luz A. Zayas
Cintron, Maria I. Vazquez
Cintron, Raymond Fergelec
Cintron, Sonia Gonzalez
CIPRE
Claudio, Aida E. Tirado
Claudio, Lydia E. Perez
Collazo, Alys
Collazo, Harry Lopez
Collazo, Marilyn Lopez
Collazo, Victor L. Rivera
Collazo, Yamil Gonzalez
Colon, Adelaida Pacheco
Colon, Alberto Leon
Colon, Ana Victoria Rodriguez
Colon, Diana
Colon, Digno Cartagena
Colon, Esteban F. Perez
Colon, Gil A. Hernandez
Colon, Irma I. Ortiz
Colon, Jose A. Figueroa
Colon, Juan A. Colon
Colon, Luz L. Feliciano
Colon, Luz Narry Alemany
Colon, Lydia E. Reyes
Colon, Marcelo R. Jara
Colon, Maria del Carmen Morales
Colon, Maria I. Bocachica
Colon, Maritza Bocachica
Colon, Norma I. Perez
Colon, Ramon Saez
Colon, Rosita Barranco
Colon, Veronica Amador
Colon, Wilma Ivette Rivera
Concepcion, Iris A. Antongiorgi
Concepcion, Janette Rivera
Concepcion, Juan C. Adorno
Construccion Luis D. Barreto Perez d/b/a L.B.
    Construction
Cooperativa de Ahorro y Credito de Ciales
Corchado, Ana Betsy Pino
Cordero, Carmen L. Galindo
Cordero, Hilda L. Rojas
Cordero, Katherine Hargrove

Cordero, Lizbeth Mercado
Cordero, William A. Borrero
Core, Noemi Santiago
Cornier, Zoraida Rodriguez
Correa, Milagros Rivera
Cortes, Adelina Negron
Cortes, Nancy Rivera
Cortes, Rosa Domena
Cortina, Francisco M. Armero
Cosme, Maria A. Fontanez
Cosme, William Rojas
Cotto, Elena Ayala
Cotto, Ileana Martinez
Cotto, Mario Campos
Cotto, Ricarda Ortiz
Crescioni, Maria Cuebas
Crespo, Ana B. Palermo
Crespo, Angeles Maldonado
Crespo, Carlos I. Martinez
Crespo, Carlos J. Hernandez
Crespo, Haydee Nieves
Crespo, Jose D.
Crespo, Ramon A. Lisojo
Crespo, Victoria Berrios
Crispin, Maritza I. Gomez
Cruyz, Jimmy Pizarro
Cruz, Alexis M. Lopez
Cruz, America Alejandro
Cruz, Ana Rosa Cruz
Cruz, Angel R. Canales
Cruz, Carmen D. Lozada
Cruz, Dalianise Cruz
Cruz, Egdia M. Rullan
Cruz, Eladio Mercado
Cruz, Eneida Lopez
Cruz, Jaime Rivera
Cruz, Janette Bultron
Cruz, Julio C.
Cruz, Justina Otero
Cruz, Lorraine Colon
Cruz, Luz Amelia Burgos
Cruz, Luz Minerva Cruz
Cruz, Luz Y. Hernandez
Cruz, Nahir Mercado
Cruz, Nellie M. Serrano
Cruz, Olga Hernandez
Cruz, Ramon Burgos
Cuevas, Janet Colon
Cuevas, Maria V. Rosario
Cuevas, Mirta Vera
Cuevas, Yolanda Ocasio
Cupeles, Rafael Rosado
Custodio, Carmen L. Rodriguez
Daniels, Minerva Rodriguez
Dávila, Alba Nydia Ilarraza
Davila, Alma I. Alicea

Davila, Edgar Ivan Perez
Davila, Elsa Rosado
Davila, Pedro
de Jesus, Blanca Z. Beauchamp
de Jesus, Griselle Garcia
De Jesus, Jack Mercado
de Jesus, Maria Rivera
de Jesus, Miguel A. Luna
de Jesus, Santos Ayala
de la Haba, Teresa A.
de Leon, Lourdes Rodriguez
de Leon, Mildred Batista
de Leon, Norma Rodriguez
de los Rios, Iris M. Ponce
de Nieves, Ana Garcia
del Valle, Marta M. Montalvo
Demetrio Amador Inc.
Devine Living Trust u/a dated 5/29/2007 c/o
    John Devine & Marie A. Devine
Devoronine, Phyllis Jeanne & Devoronine,
    Bernard J.
Diamante, Nelson Rodriguez
Diaz, Albert Pagan
Diaz, Ana W. Perez
Diaz, Angel F. Roman
Diaz, Carlos Ruben Arroyo
Diaz, Carmen L. Colon
Diaz, Carmen M. Rodriguez
Diaz, Cesar J. Velazquez
Diaz, Eduardo Hernandez
Diaz, Eneida Perez
Diaz, Evelyn Morales
Diaz, Hector L. Amyo
Diaz, Hector Santos
Diaz, Irma L. Cintron
Diaz, Jose O. Toro
Diaz, Juan B. Rodriguez & Rodriguez, Carmen
    B.
Diaz, Judith Ortiz
Diaz, Keila N. Velazquez
Diaz, Luis C. Arroyo
Diaz, Luz S. Morales
Diaz, Madeline Vega
Diaz, Maria D. Rosario
Diaz, Maria del Canrew
Diaz, Mariam L. Colon
Diaz, Maribel Diaz
Diaz, Maritza Rodriguez
Diaz, Mildred A. Ramos
Diaz, Minerva Olmo
Diaz, Norma I. Ortiz
Diaz, Raul Rodriguez
Diaz, Ricardo Repollet
Digesaro, Mario & Digesaro, Linda
Distribuidora Blanco, Inc.

Domena, Awilda Mercado
Domoracki, Wanda
Duwe, Ellen M.
Echevarria, Etanislao
Echevarria, Silka Janet Feliciando
Educadores Puertorriqueños en Accion c/o
    Madera, Domingo
Elliot, Mark
Elliot, Stan
Escobar, Arnaldo Torres
Esmeraldo, Solis Muriel
Espinosa, Axamara Perez
Estate of Blas Hernandez Marcano c/o
    Hernandez, Francisca
Estrada, Justina V. Hernandez
Estrada, Myrian Lisbell Aviles
Febus, Minerva Guzman
Federación de Pensionados y Jubilados de
    Puerto Rico, Inc.
Feliciano, Carmen del R. Santiago
Feliciano, Jorge A. Gonzalez
Feliciano, Laura Nazario
Feliciano, Nilda Bobe
Feliciano, William Feliciano
Felix A. Mendez Bravo
Felix A. Mendez Gonzalez
Fernandez, Antonia Garcia
Fernandez, Astrid M. Agosto
Fernandez, Haydee Mangual
Fernandez, Sallie A. Perez
Figuera, Sandra N. Santiago
Figueroa, Adrian Morales
Figueroa, Almacen FS
Figueroa, Angel Amador
Figueroa, Celestino Amaro
Figueroa, Dolores Echevarria
Figueroa, German Perez
Figueroa, Gloria N. Morales
Figueroa, Gregoria Velazquez
Figueroa, Joseline Cartagena
Figueroa, Luciano Arroyo
Figueroa, Luis A. Quiñones
Figueroa, Luis Antonio
Figueroa, Luz N. de Jesus
Figueroa, Milagros Pares
Figueroa, Nelida Negron
Figueroa, Olga Alvarado
Figueroa, Oscar Navarro
Figueroa, Pedro Ivan Morales
Figueroa, Pedro Pares
Figueroa, Vilma Hernandez
Figueroa, Viviana Pares
Figueroa, Wanda J. Rivera
Flecha, Wilfredo Vega F
Flores, Carmen Ocasio
Flores, Tatiana Texidor

Fortier, Ricardo Alonso
Fosse, Lisette T. Jimenez
Fouseca, Sofia Hernandez
Fraguada, Zoraida Chevere
Franco, Francisco Delerme
Frau, Amelia Balasquide
Frau, Miriam C. Balasquide
Frauchiger, Paul A. Grossen
Garcia, Alba I. Flores
Garcia, Carmen Socorro Gonzalez
Garcia, Christine
Garcia, Conrado Ramirez & Mari, Carmen
    Oliver
Garcia, Edna Hilda Deliz
Garcia, Felix A. Estrada
Garcia, Gladys Cruz
Garcia, Israel Rivera
Garcia, Jeffrey Allen Nieves
Garcia, Jose L. Rolon
Garcia, Juana Ortiz
Garcia, Justo Prieto
Garcia, Luis E. Padilla
Garcia, Noel David Nieves
Garcia, Rody Manual Nieves
Garcia, Yazmin Figueroa
Garcia, Zaida Ivette Santiago
Garrasquillo, Emilio
Garzon, Angela
Gaud, Elme J. Nodar
Geigel, Carmen
Gerena, Jose Felix Santiago
Gerena, Maricel J. Beltran
Gerken, Richard
Gimenez, Ramon L. Negron
Glamour es la Mia c/o Cortina, Francisco M.
    Armero
Gomez de Jesus, Maria de Lourdes
Gomez, Angel M. Orlandi
Gomez, Dagmarie R. Rondon
Gomez, Lumarie Rosa
Gonzalez, Ana Iris Ortiz
Gonzalez, Anibal Torres
Gonzalez, Carlos R. Rodriguez
Gonzalez, Carmen M. Perez
Gonzalez, Damian Heredia
Gonzalez, Eddie Rodriguez
Gonzalez, Eduardo Torres
Gonzalez, Edwin J. Gonzalez
Gonzalez, Elsa Villanueva
Gonzalez, Gladys Toro
Gonzalez, Guillermo Torres
Gonzalez, Hector A. Diaz
Gonzalez, Ivelisse del C. Vega
Gonzalez, Jenny Gonzalez
Gonzalez, Jose L. Rivera
Gonzalez, Jose S. Montero G

Gonzalez, Juan Jose Rivera
Gonzalez, Juan Ortiz
Gonzalez, Laura I. Cruz
Gonzalez, Lizbeth Velez
Gonzalez, Lonca Tirado
Gonzalez, Maria de los A. Torres
Gonzalez, Maria S. Crespo
Gonzalez, Maria Victoria Gonzalez
Gonzalez, Marisol Hance
Gonzalez, Miguel A. Perez
Gonzalez, Norma I. Cuevas
Gonzalez, Orlando Ramos
Gonzalez, Ruth N. Garcia
Gonzalez, Sandra I. Saliva
Gonzalez, Sandra Lugo
Gonzalez, Wanda I. Ortiz
Gonzalez, Wanda O'Neill
Gonzalez, Yesenia Perez
Gotay, Pablo Gonzalez
Gracia, Ada E. Moura
Gracia, Lillian Moura
Granela, Ana R. Torres
Graulau, Sonia M. Arroyo
Graziani, William Oben
Guadarrama, Arnold D. Ruiz
Guerrero, Luz M. Adames
Guilbe, Delvis Torres
Gujavarty, Krishna
Gutierrez De Jesus, Ramon L.
Gutierrez, Dolores del C. Lugo
Gutierrez, Myrna M. Marcucci
Guzman, Carmen Rita Perez
Guzman, Eric C. Veja
Guzman, Felix
Guzman, Linda N. Dumont
Guzman, Maria de los Angeles Rosado
Guzman, Sandra Andino
Guzxion, Hector Emorales
Held, Miriam
Hermandad de Empleados del Fondo del Seguro
    del Estado, Inc
Hernandez Amaro, Ermelinda
Hernandez, Carmen C. Figueroa
Hernandez, Carmer Acosta
Hernandez, Cirilo
Hernandez, Dorcas Avila
Hernandez, Herman
Hernandez, Hilda Nieves
Hernandez, Ivette Aponte
Hernandez, Jose A. Santiago
Hernandez, Jose F. Willmore
Hernandez, Jose Juan Rodriguez
Hernandez, Juan Manuel Alicea
Hernandez, Maria del Carmen Cruz
Hernandez, Mariano Armero
Hernandez, Marleen Santos

Hernandez, Miguel A. Nieves
Hernandez, Nilda I. Barreto
Hernandez, Noel Ocasio
Hernandez, Victor L. Cintron
Heyliger, Miguel A. Vives
Hoyle, Mirielle M.
Huertas, Nelly C. Torres
Iglesias, Nayda Saustache
Irizarry, Agripina Portalatin
Irizarry, Angel L. Feliciando
Irizarry, Angel M. Santiago
Izquierdo, Eusebio Iglesias
Izquierdo, Frances
Jachimak, Ronald J.
Jaiman, Ruben Rodriguez
Jaime, Ruth M. Benitez
Jimenez, Angel L. Jimenez
Jimenez, Enaida L.
Jimenez, Enriquez Jimenez
Jimenez, Felix Serrano
Jimenez, Jesus Serrano
Jimenez, Jose Javier Claudio
Jimenez, Maria L. Gomez
Jimenez, Michelle Lee Garcia
Jimenez, Nilma Salamo
Jimenez, Policarpio Ruiz
Jimenez, Ramon A. Serrano
Jimenez, Sigfredo Jimenez
Jimenez, Teresa Hernandez
Jiminian, Edwin E. Lopez
Jose, Solis Mueriel
Juaza, Inc.
Jusino, Mildred Rivera
Justiniano, Juan de Jesus
Kercado, Belen
La Cuarterola, Inc.
Laboy, Andred Lopez
Laguna, Lourdes
Lanzot, Carlos E. Bosque
Laracuente, Carmen Silva
Latorre, Wilfredo Cortes
Lebron, Ana A. Nieues
Lebron, Evelyn Oliveras
Lebron, Ivonne Almodouar
Lebron, Luz N. Torres
Lebron, Luz Nereida Torres
Lebron, Miriam Sanchez
Ledee, Jesus M. Rodriguez
Lehman, Angel M. Morales
Leon, Jorge J. Manfredi
Leon, Judith M. Matos
Levante, Rosabel Avenaut
Lincoln, Suzanne M. Loyack
Llamas, Angel Luis Acevedo
Longo, Sylvette M. Santos
Lopez, Ana M. Toro

Lopez, Carmen E. Ortiz
Lopez, Carmen Eneida Alsina
Lopez, Edwin
Lopez, Elsa Berrios
Lopez, Elvis M. Sanchez
Lopez, Emilsie I. Rosario
Lopez, Ivonne E. Rosario
Lopez, Jose Jr. Ortiz
Lopez, Juan A. Remigio
Lopez, Lizette M. Lopez
Lopez, Luis Ortiz
Lopez, Marciano Santana
Lopez, Mary A. Malave
Lopez, Maura Osorio
Lopez, Nelly Oquendo
Lopez, Norma Enid Alvarado
Lopez, Rafael Rivera
Lopez, Ramon Vazquez
Lopez, Rosa Maria Santoni
Lopez, Sary L. Grillasca
Lopez, Sonia Agnes Sepulveda
Lopez, Yolanda Robles
Lopez, Zaida M. Robles
Lopez, Zinnia M. Grillasca
Lortu-ta Ltd, Inc.
Lozada, Evelyn Rivera
Lozada, Iris N. Ortiz
Lugo, Arelis Rodguiez
Lugo, Felix J. Figueroa
Lugo, Iris M. Velez
Machado, Maria M. Robles
Madera, Sheila Ivette Rodriguez
Maestre, Elena Perez
Maestre, Ramon Perez
Maestre, Virginia Perez
Malave, Luis A. Sanchez
Maldonado, Ana L. Ramos
Maldonado, Edda Enid Gonzalez
Maldonado, Espevan Hernan
Maldonado, Francisco R. Medina
Maldonado, Gerardo Rodriguez
Maldonado, Irma Hernandez
Maldonado, Maria T. Ponce
Maldonado, Miguel A. Quiñones
Maldonado, Miguel Maldonado
Maldonado, Raul Carrasquillo
Maldonado, Sol A. Irizarry
Maldonado, Virginia Maldonado
Maldonado, Wilma Betancourt
Marantz, Lila
Mariano, Pinto Jurado
Marin, Ricardo T. Navas
Marin, Rios, Carlos A.
Marlin, Marilgn V.
Marquen, Amaury Badillo
Marquez, Gloria E. Rivera

| | |
|---|---|
| Marrero, Abigail Nater | Melendez, Marta Ivette Ortiz |
| Marrero, Ana Alvarado | Melendez, Nayda R. Rodriguez |
| Marrero, Anebis Nevarez | Melendez, Octavio Arroyo |
| Marrero, Delfina Santiago | Melendez, Zaida M. Rodriguez |
| Marrero, Lilliam Montañez | Mendez, Carlos J. Pagan |
| Marrero, Miguel Angel Rosario | Mendez, Alexandra Valentin |
| Marrero, Natividad Calderon | Mendez, Carmen Irma Perze |
| Martell, Milagros Lebron | Mendez, Esther Sanchez |
| Martin, Norberto Montalvo | Mendez, Ivelisse Jimenez |
| Martinez de Jesus, Elis | Mendez, Juan A. Caceres |
| Martinez, Carlos Fuentes | Mendez, Mirta S. Pagan |
| Martinez, Carmen I. Faria | Mendez, Rosita Arocho |
| Martinez, Elvin Vega | Mendoza, Jose Flores |
| Martinez, Emelin Acosta | Mendoza, Melnin Ruiz |
| Martinez, Evelyn Torres | Mercado, Carmelo Vega |
| Martinez, Fernando Santos | Mercado, Carmen D. Martinez |
| Martinez, Glorisel Negron | Mercado, Emma Ruiz |
| Martinez, Josephine Navarro | Mercado, Luz E. Nuñez |
| Martinez, Juan R. Garcia | Mercado, Nidia Gonzalez |
| Martinez, Julia Perez | Mercado, Norma I. |
| Martinez, Luis Nater | Merced, Matis Feliciano |
| Martinez, Luz T. Cuevas | Methal, Linda |
| Martinez, Maria del S. Aponte | Metro Park 9, S.E. |
| Martinez, Maria M. Perez | Michels, Gertrudis Cristina Hernandez |
| Martinez, Maria M. Perez | Millan, Maria A. Amalbert |
| Martinez, Miguel A. Ortiz | Miranda, Adelita Ortiz |
| Martinez, Modeato Burgos | Miranda, Ivelisse Perez |
| Martinez, Teresa Crespo | Miranda, Nilsa Moreno |
| Martinez, Vivian E. Rivera | Miranda, Ramon L. Saez |
| Martinez, Yalid Alicea | Miranda, Rosa V. Santiago |
| Martinez, Zenaida Robles | Miranda, Santa H. David |
| Martino, Evelyn | Mojica, Edwin Acevedo |
| Marzan, Jerry Rivera | Mojica, Lucy Figueroa |
| Massa, Maria D. Vazquez | Mojica, Maria C. Rodriguez |
| Massas, Jacqueline Sanchez | Molina, Victor M. Negron c/o Soto, Edith R. |
| Matias, Julio Oquendo | Monet, Julio L. Ayala |
| Matias, Zoraida Torres | Monico, Dianne Jaccodine |
| Matos, Henry Montalvo | Montalvo, Blanca I. Perez |
| Matos, Janelle Rivera | Montalvo, Lorraine Mercado |
| Matos, Jose A. Cristobal | Montalvo, Margarita Gutierrez |
| Matos, Lydia Matos | Montañez, Gadiel Olivo |
| Matos, Mariliana Reyes | Montañez, Laura I. Rodriguez |
| Matos, Nancy I. Ortiz | Montero, Lourdes |
| Matos, Rosa M. Rodriguez | Montes, Nydia Cruz |
| Matos, Sonia Ortiz | Morales Lebron, Antonio |
| Medero, Juan Ariel Ortiz | Morales, Ana G. Robles |
| Medina, Carmen Amalia Rios | Morales, Ana M. Torres |
| Medina, Carmen M. Figueroa | Morales, Austria Diaz |
| Medina, Damaris Maysonet | Morales, Carmen C. Hernandez |
| Medina, Francisco Blas | Morales, Edwin O. Molina |
| Medina, Hector L. Oquendo | Morales, Heriberto Lopez |
| Medina, Mayra Rivera | Morales, Juan A. Soto |
| Medina, Wilfredo Hernandez | Morales, Juan Huertas |
| Mejias, Mario Diaz | Morales, Lourdes M. Torres |
| Melendez, Elsa Sanabria | Morales, Luis A. Vega |
| Melendez, Jose Miguel Rodriguez | Morales, Marcos Santiago |

Morales, Pedro Rivera
Morales, Reinaldo Santiago
Morales, Saturnino Ortiz
Morales, Sylvia P. Oben
Moreno, Jose D. Rivera
Mortelo, Antonio Hernandez
Muiz, Maria Pomales
Muñiz, Juan Bautista Jimenez
Muñiz, Providencia Oquendo
Muñoz, Mario Miro
Muñoz, Myriam Mendez
Muñoz, Noemi Guzman
Muñoz, William Alberto Vazquez
Muriente, Laura Larragoit
Narvaez, Agustin Garcia
Navarro, Elba I. Rivera
Navas, Eva L. Colon de
Navedo, Juan Resto
Naveira, Alicia Torres
Nazario, Noel Gonzalez
Negron, Alba Nelly Mercado
Negron, Enid L. Aponte
Negron, Evelyn Salgado
Negron, Maribel Rosado
Negron, Mariconchi Rivera
Negron, Nilda L. Colon
Negron, Vilma Rivera
Negron, Zoraida Castellon
Neris, Gerardo Garcia
Nieves, Abigail Coechado
Nieves, Aida L. Ortiz
Nieves, Angel Cotte
Nieves, Lydia del Valle
Nieves, Pedro Juan Perez
Nieves, Rafael A. Carrasquillo
Nieves, Rogelio Rodriguez
Nieves, Yolanda Quinones
Nogueras, Sarai Cintron
Nuñez, Jose Manuel Rivera
O'Brien, Robert J. & O'Brien, Dolores P.
    Mazanjian
Ocasio, Janette Crespo
Ocasio, Luz H.
Ocasio, Raquel Cora
Ocasio, Wanda I. Ferre
Sanchez, William Hernandez
Ojeda, Esther Perez
Olique, Norma I. Pedraza
Oliveras, Ivonne Reyes
Oquendo, Magda J. Jovet
Oquendo, Mercedes E. Sapia
Orengo, Iris E. Rodriguez
Orengo, Ligni I. Torres
Orta, Dwight Rodríguez
Ortega, Norberta Olivo
Ortiz, Angel M. Cartagena

Ortiz, Angeles S. Bonilla
Ortiz, Brenda Lee Santiago
Ortiz, Carmen A. Alvarez
Ortiz, Efrain Ortiz
Ortiz, Elizabeth Cruz
Ortiz, Elizabeth Gutierrez
Ortiz, Hector M. Villalongo
Ortiz, Jorge Luis Bonilla
Ortiz, Jose E. Alicea
Ortiz, Jose M. Melendez
Ortiz, Jose Raul Colon
Ortiz, Juan Hernandez
Ortiz, Lauro Rivera
Ortiz, Lillian S. Velez
Ortiz, Luis R. Matos
Ortiz, Luz C. Ortiz
Ortiz, Margarita Ortiz
Ortiz, Maria E.
Ortiz, Maria Isabel Silva
Ortiz, Maribel Rios
Ortiz, Mercedes Harreno
Ortiz, Miguel A. Sanchez
Ortiz, Nitza B. Perez
Ortiz, Nydia Negron
Ortiz, Ramon Sanchez
Ortiz, Sonia Maldonado
Ortiz, Vivian Alvarez
Ortiz, Yvette Sanchez
Osorio, Ida Diaz
Osorio, Javier Alejandrino
Ostolaza, Alba E. Ramos
Osuna, Francisco Toro
Otero, Ana M. Maymi
Otero, Bernadette Pujols
Otero, Carlos M. Cosme
Otero, Carlos R. Rivera
Otero, Juana Maymi
Oyola, Digna L. Lago
Pabon, Angel M. Pabon
Pabon, Yahaira Montalvo
Pacheco, Ana M. Rosado
Pacheco, Neida I. Rivera
Padilla, Anniebel
Padilla, Johnny Ortiz
Padilla, Nelson Rivera
Padro, Iris M. Rios
Padro, Maria M. Jimenez
Pagan, Angel L. Beltran
Pagan, Aurea E. Faria
Pagan, Christopher Colon
Pagan, Eduardo J. Diaz
Pagan, Ivette Banch
Pagan, Myrta F. Roman
Pagan, Sandra Bonet
Pagan, Wanda Febus
Pagan, Yesenia Juarbe

Palermo, Lymaris B. Pagan
Paneto, Ana Maria Figueroa
Parrilla, Nancy L. Calderon
Paulino, Rosa V. Gonzalez
Payson, Pamela
Pedraza, Jennifer Betancourt
Pedro P. Rinaldi Caraballo Estate c/o Jovet, Jose
    Rinaldi
Pellot, William
Peña, Betty
Peña, Diana M. Sosa
Pena, Salvador S. Rivera
Pereira, Carmen M. Ruiz
Perez, Aixa Echevarria
Perez, Benjamin Cintron
Perez, Carmen L. Rivera
Perez, Cresencio Morales
Perez, Daniela
Perez, Eduardo Carril
Perez, Eraclides Ramos
Perez, Eric Luis Montalvo
Perez, Felix Davila
Perez, Genoveva Rodriguez
Perez, Glenda Y. Perez
Perez, Hector Ortiz
Perez, Ines V. Rivera
Perez, Isidoro Ramirez
Perez, Judith B. Cortes
Perez, Karen Lopez
Perez, Katherine Maldonado
Perez, Luis Ramon Vargas
Perez, Luz Y. Marrero
Perez, Maria C. Gonzalez
Perez, Myrna Gomez
Perez, Pedro Gonzalez
Perez, Pedro L. Muniz
Perez, Rene Barriera
Perez, Ruth D. Gomez
Perez, Waldemar Nazario
Perez, William Rivera
Piñeiro, Zoida M. Rodriguez
Piñero, Blanca I.
Pinto, Sandra I. Quiñones
Pitre, Edwin Montalvo
Pitre, Juan Valentin
Pizarro, Ivan Trujillo
Pizaro, Viviannette Diaz
Plaza, Sonia Cordero
Pomales, Yesenia Marfisi
Pons, Higinia A. Rodriguez
Pratts, Lillian Rodriguez
Purcell, Ismael
Quiles, Brigida
Quiles, Dulce M. Martinez
Quiles, Juan Jose
Quilichini, Florence

Quiñones, Anthony
Quiñones, Jose Luis Mendez
Quiñones, Linda A. Santiago
Quiñones, Maria M
Quiñones, Migdalia Rivera
Quintero, Jayne Marrero
Quiros, Milagros Longo
Ramirez Rodriguez, Jose A.
Ramirez, Dario Suarez
Ramirez, Ebed Miro
Ramirez, Ivette M. Sierra
Ramirez, Jose E. Ortiz
Ramirez, Jose S. Rivera
Ramirez, Julio J.
Ramirez, Maida Morales
Ramirez, Maria del C. Rivera
Ramos Medina, Loraine
Ramos, Anjelina Dejesus
Ramos, Augusto A. Mojica
Ramos, Bienvenido Valentin
Ramos, Brimarie Feliciano
Ramos, Carmen Collazo
Ramos, Clemencia
Ramos, Isaac Rivera
Ramos, Jorge Amaro
Ramos, Jose Luis Penalbert
Ramos, Lilia Zoe Torres
Ramos, Maria Elsa Ramos
Ramos, Rafael Torres
Ramos, Vicente Cajigas
Ray M. Lamb Trust
Rentas, Zaritzia L. Soto
Rexach, Lourdes Colon
Rey, Aida E. Rodriguez
Reyes, Alejo Ortiz
Reyes, Ana C. Negron
Reyes, Damariz Velez
Reyes, Nydia E. Cartagena
Rheinschmidt, Jr., Larry W.
Rios De Jesus, Ramona
Rios, Angela Oyola
Rios, Eduvino Matos
Rios, Hector Santiago
Rios, Juan Jose Gonzalez
Rios, Luz E. Quinones
Rios, Mayra N. Nuñez
Rios, Olga I. Rodriguez
Rios, Pablo Rodriguez
Rios, Robeito Munoz
Rios, Samuel Mercado
Rivas, Andrea Amill
Rivas, Flor M. Estrada
Rivas, Miguel A. Amill
Rivera Del Valle, Maria Ivette
Rivera Zenaida Gonzalez
Rivera, Abner Silva

Rivera, Ada M. Rivera
Rivera, Ada N. Guadalupe
Rivera, Aida Luz Cintron
Rivera, Aida Quiles
Rivera, Ailyn J. Ramos
Rivera, Ana Lourdes Muñoz
Rivera, Ana M. Haddock
Rivera, Ana. M. Haddock
Rivera, Andres Ballester
Rivera, Angelica M. Vaquez
Rivera, Aurea Arocho
Rivera, Aurora Santiago
Rivera, Awilda Rivera
Rivera, Bethzaida Rosario
Rivera, Brunilda Hernandez
Rivera, Carmen Rivera
Rivera, Cosme Vazquez
Rivera, Cruz Amelia Rivera
Rivera, Dominga Rodriguez
Rivera, Domitila Miranda
Rivera, Edith Miranda
Rivera, Efrain Marcial
Rivera, Elba Miranda
Rivera, Elston Mojica
Rivera, Evelyn Vazquez
Rivera, Irma L. Acevedo
Rivera, Isaac Laboy
Rivera, Isela Ortiz
Rivera, Ivelisses Segarra
Rivera, Ivette Rosa
Rivera, Janet Rosa
Rivera, Jesus Rivera
Rivera, Jonatan Navarro
Rivera, Jorge Luis Garcia
Rivera, Jose A. Colon
Rivera, Jose A. Gonzalez
Rivera, Jose Ernesto Marrero
Rivera, Jose Gomez
Rivera, Jose Luis Diaz
Rivera, Jose R. Berrios
Rivera, Jovita
Rivera, Julia Rivera
Rivera, Loida T. Rivera
Rivera, Luis Angel Roman
Rivera, Luis Gregorio Montero
Rivera, Luis O. Berrios
Rivera, Luis R. Rivera
Rivera, Lydia Rivera
Rivera, Madeline Feliciano
Rivera, Maria del Carmen Maldonado
Rivera, Maria M. Vega
Rivera, Marilyn Velez
Rivera, Maritza Castro
Rivera, Miguel A. Morales
Rivera, Militza Rojas
Rivera, Mirna Ortiz

Rivera, Mirta L. de Jesus
Rivera, Myrna Torres
Rivera, Myrta Ramirez
Rivera, Nilda Colon
Rivera, Ninette Serrano
Rivera, Norma Iris Acevedo
Rivera, Nydia Rivera
Rivera, Olga I. Roman
Rivera, Olga Melendez
Rivera, Olga Nieves
Rivera, Olga Ortiz
Rivera, Raquel Ramos
Rivera, Rivera Maria S.
Rivera, Roberto Fanfan
Rivera, Santos V. Roque
Rivera, Sonia I. Reyes
Rivera, Wilfredo Corps
Rivera, William Sandoual
Rivera, Wilmer A. Cardona
Rivera, Wilson
Rivero, Teofilo Ocasio
Roberts, Demetrio Amador
Robles, Berkya I. Figueroa
Robles, Evelyn Morales
Robles, Steven Marrero
Roche, Carmen M. Cabrera
Rodriguez, Milagros Pacheco
Rodriguez Medina, Mariano
Rodriguez, Alma I. Gonzalez
Rodriguez, Ana D. Cubi
Rodriguez, Ana Garcia
Rodriguez, Angelica Cruz
Rodriguez, Antonio Ortiz
Rodriguez, Asdrubal Pascual
Rodriguez, Beth Zaida Pagan
Rodriguez, Brenda E. Berrios
Rodriguez, Carlos Velazquez
Rodriguez, Ciamara Torres
Rodriguez, Dalia D. Clemente
Rodriguez, Diana I. Ortiz
Rodriguez, Diane L. Gonzalez
Rodriguez, Edgardo R. Ortega
Rodriguez, Edith Rodriguez
Rodriguez, Eileen M. Gonzalez
Rodriguez, Elizabeth Santiago
Rodriguez, Eva Luz Viñales
Rodriguez, Gerardo Rosado
Rodriguez, Gisela Perez
Rodriguez, Helen Burgos
Rodriguez, Israel Torres
Rodriguez, Ivette Rodriguez
Rodriguez, Jessica Martinez
Rodriguez, Jesus M. Vazquez
Rodriguez, Jorge A. Martinez
Rodriguez, Jorge E. Sanjurjo
Rodriguez, Jose A. Alicea

Rodriguez, Jose A. Centeno
Rodriguez, Jose B. Torres
Rodriguez, Jose Enrique Morales
Rodriguez, Josue D.
Rodriguez, Loraine Medina
Rodriguez, Loyda Rodriguez
Rodriguez, Margarita J. Salichs
Rodriguez, Margarita M. Torres
Rodriguez, Maria del C. Rodriguez
Rodriguez, Maria T.
Rodriguez, Marianela Torres
Rodriguez, Marta E. Ruiz
Rodriguez, Migdalia Ortiz
Rodriguez, Mildred Valle
Rodriguez, Myriam Touset
Rodriguez, Myrna Gonzalez
Rodriguez, Nelly Vilariño
Rodriguez, Norma I. Llera
Rodriguez, Norma Ortiz
Rodriguez, Pablo Cruz
Rodriguez, Pedro E. Bravo
Rodriguez, Ramon A. Gonzalez
Rodriguez, Rebecca Perez
Rodriguez, Rudbeckia Falche
Rodriguez, Simon Rodriguez
Rodriguez, Sylvia Alvarez
Rodriguez, Tomas Acevedo
Rodriguez, Vanessa Figueroa
Rodriguez, Vionette Cruz
Rodriguez, Vionnette Cruz
Rodriguez, Widalys Espinosa
Rodriguez, Wilma E. Ramos
Rodriquez, Carlos M. Soler
Rodriquez, Gladys Tapia
Rodriquez, Virgen Aponte
Roig, Nellie del R. Lago
Rojas, Altagracia Concepcion
Rojas, Virgen M. Rivera
Roman, Gladys Rodriguez
Roman, Jeiddy A. Cardona
Roman, Joel Maldonado
Roman, Juan B. Ruiz
Roman, Migdalia Quinones
Romero, Yolanda Pacheco
Rosa, Angel L. Torres
Rosa, Carlos Riuz
Rosa, Gladys Rivera
Rosa, Maria A. Clemente
Rosa, Ricardo Rivera
Rosa, Vanessa del
Rosado, Awilda Santos
Rosado, Cruz N. Melendez
Rosado, Evyflor Espinosa
Rosado, Guillermo Arocho
Rosado, Migdalia Ortiz
Rosado, Nelson Colon

Rosado, Samuel Garcia
Rosado, Saturnino Velez
Rosado, Vivian Napoleon
Rosario, Basilio Cintron
Rosario, Dolores R. Francis
Rosario, Luz M. Tirado
Rosario, Marie C. Roman
Rosario, Nelida Gonzalez
Rosario, Vicente Vazquez
Rosario, Vilmari Linares
Rosario, Zuleyka M. Morales
Rosas, Maria R. Medina
Roth, Eugene
Roulhac, Jayla
Rovira, Ingrid G. Perez
Ruberte, Herminia de Jesus
Ruberte, Ruben Muñiz
Ruiz, Evelyn Cardona
Ruiz, Gisela Hernandez
Ruiz, Joe Gonzalez
Ruiz, Marta Perez
Ruiz, Rafael Pares
Ruiz, Wanda I. Torres
Ruperto, Ventura Ortiz
Saavedra, Maria M. Vera
Saavedra, Maria Magdalena Vera
Saez, Brindis M. Velazquez
Saez, Jybettssy M. Escudero
Sagarra, Jose Antonio Diaz
Salcedo, Hilda I. Gonzalez
Salcedo, Luz Selenia Santiago
Salgado, Ada L. Lopez
Salgado, Ana R. Rolon
Salgado, Edna L. Rivera
Salgado, Joaquin Sanchez
Salgado, Jose F. Lozada
Salgado, Paula I. Lopez
Sanabria, Jose Lajara
Sanchez, Elizabeth Rosas
Sanchez, Gladys Zayas
Sanchez, Juan A. Soto
Sanchez, Lida G. Torres
Sanchez, Ronald Cotto
Sanchez, Wilberto Torres
Sanjurjo, Alicia Ayala
Sanjurjo, Antonio Perez
Sanjurjo, Vivan C. Vargas
Santaliz, Luis R. Bahamundi
Santana, David Rodriguez
Santana, Emmanuel Torres
Santana, Felix R. Lozano
Santana, Grecia M. Mojica
Santana, Jeanette Gonzalez
Santana, Juanita Lozano
Santana, Julie E. Rodriguez
Santana, Mariluz Rodriguez

Santana, Ritza Concepcion
Santana, Rosa A. Hernandez
Santana, Rosa I. Gomez
Santana, Rosalina Vazquez
Santana, Ruben Gomez
Santana, Wanda Aguila
Santana, Wanda Ivette Vidro
Santiago de Jesus, Carmen Ana
Santiago de Jesus, Judith Ramona
Santiago Lebron, Guadalupe
Santiago Rosairo, Jorge L.
Santiago, Ana M. Rosa
Santiago, Antonia Negron
Santiago, Carmen G. Rodriguez
Santiago, Carmen M. Lopez
Santiago, Cristina de Jesus
Santiago, Damaris Gonzalez
Santiago, Elvira Colon
Santiago, Elvis A. Zeno
Santiago, Eustaquio Correa
Santiago, Felix Reyes
Santiago, Gisela Marrero
Santiago, Gloria Diaz
Santiago, Janice Santiago
Santiago, Jennifer M. Vazquez
Santiago, Jennifer M. Vazquez
Santiago, Juan Ayala
Santiago, Luis O. Padilla
Santiago, Mabel Casiano
Santiago, Madeline Rodriguez
Santiago, Marina Crispin
Santiago, Martin Carrion
Santiago, Modesta Santiago
Santiago, Nelida Roig
Santiago, Olga
Santiago, Ramona Rivera
Santiago, Wanda I. Ortiz
Santiago, William Torres
Santiago, Yolanda Ortiz
Santos, Camille Arroyo
Santos, Carlos J. Soto
Santos, Carmen L. Rivera
Santos, Edilberto Torres
Santos, Julia V. Santos
Santos, Rolando T. Collazo
Saustache, Ivan A. Iglesias
Saustache, Nayda Iglesias
Scheck, John W.
Schmalz, Katherine
Seda, Francisco Ramos
Seda, Virginia Cruz
Segarra, Daniel Lugo
Segarra, Juanita Rodriguez
Segarra, Rosa A. Lugo
Sepulueda, Migdalia Lozano
Sepulveda, Jeanette Roman

Sepulveda, Nancy Quiles
Serrano, Angel Luis Valentin
Serrano, Edith R. Soto
Shub, Ileana
Sierra, Benjamin Gonzalez
Sierra, Luz Haydee Rios
Sifre, Yadira E. Nieves
Silva, Migdalia Fernandez
Silva, Olga I. Guerra
Silva, Susette Troche
Silva-Molinari, Angel
Sisco, Jenny Irizarry
Slama, Alberto & Slama, Lucille
Soler, Dolores M. Gutierrez
Soler, Griselda Santana
Soto, Alma E. Benn
Soto, Cecilia James
Soto, Dionicio Sanchez
Soto, Eliezer Lopez
Soto, Elsa M.
Soto, Eneida
Soto, Griselle Lopez
Soto, Ivelisse Martinez
Soto, Luis M. Lopez
Soto, Maria Rosado
Soto, Pablo Ruiz
Soto, Rene Ruiz
Sotomayor, Francisco Martinez
Sotomayor, Jose A. Cabrera
Speranza, Adelaide
Stella, Hilda A. Izquierdo
Suarez, Ricardo Soto
Sucesion Frank Torres Ortiz & Aurea
    Rodriguez,
Swinderman, James
Tañon, Luz Maria Ayala
Tañon, Maritza Ayala
Tejada, Ana C. Fuentes
Tellado, Lionel Gonzalez
The Webster Family Trust U/A 5/17/91
Thillet, Maria J. Cosme
Thompson Rev. Tr., Kathryn R.
Tirado, Emma L. Ortiz
Tirado, Fidelina del Valle
Tirado, Jose G. Betancourt
Tirado, Maria de los Angeles del Valle
Tirado, Ruben Cruz
Toro, Marilyn Gonzalez
Torrado, Jesus Perez
Torres de Hoyos, Gloria I.
Torres, Adalberto Hernandez
Torres, Aida I. Rodriguez
Torres, Arlene I. Cruz
Torres, Eliu Gonzalez
Torres, Elvin Guzman
Torres, Emilio Nieves

Torres, Evelyn Borrero
Torres, Evelyn Hernandez
Torres, Fernando E. Perez
Torres, Freddy Parrilla
Torres, Ivonne M. Rios
Torres, Jacqueline Taronji
Torres, Jesus M. Santiago
Torres, Jimmy Rodriguez
Torres, Josefina Morales
Torres, Justo Reyes
Torres, Liliana Velazquez
Torres, Luis A. Fuentes
Torres, Lydia E. Maldonado
Torres, Marganta Correa
Torres, Milagros Figueroa
Torres, Myrna Baez
Torres, Nancy Figueroa
Torres, Nelly Ramirez
Torres, Nilda I. Gonzalez
Torres, Noemi V. Kemp
Torres, Pedro Antonio Torres
Torres, Pedro Ivan Alvarado
Torres, Ramon Ramos
Torres, Ramon Rivera
Torres, Ricardo Cruz
Torres, Signa Magaly Cabrera
Torres, Socorro Hernandez
Torres, Thelma I. Berrios
Torres, Tomas Berrios
Torres, Wilfredo Garcia
Torres, Yisel Velazquez
Transporte Sonnell
Trinidad, Carlos E. Velez
Trinidad, Evelyn Vega
Trinidad, Heriberto Vega
Troche, Mirna Esther Roca
Trujillo, Emerito Burgos
Unión de Médicos de la Corporación del Fondo
    del Seguro del Estado Corp.
Urdaz, Ivonne D. Graham
Valentin, Carmen Rivera
Valentin, Evelyn Gonzalez
Valentin, Jose Ramon Lopez
Valentin, Kalie S. Perez
Valentin, Luz S. Muñoz
Valentin, Lynn K. Perez
Valentin, Madeline Morales
Valiente, Gretchen M.
Valle, Juan E. Bonilla
Valle, Linda M. Valentin
Vargas, Ferdinand Muñiz
Vargas, Gilberto Carril
Vargas, Hiram L. Bones
Vargas, Maria Elisa Perez
Vargas, Milagros Moraima Agosto
Vargas, Omayra Vera

Vazquez, Aida Esther Rodriguez
Vazquez, Alejandrino
Vazquez, Ana R. Gutierrez
Vazquez, Carmen I. Diaz
Vazquez, Eduardo Tavarez
Vazquez, Elsie F. Rivas
Vazquez, Genoveva Hugo
Vazquez, Maribel Rivera
Vazquez, Miguel Antotio Santini
Vazquez, Nayda C. Nieves
Vazquez, Pedro Antonio Matos
Vazquez, Ramon A. Roman
Vazquez, Roberto Claudio
Vazquez, Victor M. Berrios
Vazquez, Vilma S. Nieves
Vega, Carlos Quiles
Vega, Jonathan Pagan
Vega, Maria M. Lopez
Vega, Maria Otero
Vega, Maritza Santiago
Vega, Migdalia Gonzalez
Vega, Olga Betancourt
Vega, Richy Ali Rodriguez
Veja, Julia Abreu
Velazquez, Ana A. Nunez
Velazquez, Carmen E. Mora
Velazquez, Hector J. Cruz
Velazquez, Irasema San Miguel
Velazquez, Norberto
Velazquez, Rafael Valentin
Velez, Ada H. Mariani
Velez, Alejandro
Velez, Ana D. Nieves
Velez, Ana Judith Vazquez
Velez, Antonio Vazquez
Velez, Elizabeth Hernandez
Velez, Emilio Gonzalez
Velez, Jose D. Crespo
Velez, Jose M. Rodriguez
Velez, Juan E. Negron
Velez, Luz L. Rivera
Velez, Migdalia Lopez
Velez, Rigoberto Torres
Velez, Vilma Gonzalez
Venero, Margarita Vigo
Vera, Luis A. Zayas
Vera, Sylvia Perez
Vergara, Isabel Cruz
Vicente, Carmelo c/o Reyes, Maxima Ortega
Vidot, Lizette M. Cubero
Vidro, Luis A. Torres
Viera, Carmen G. Rodriguez
Villanueva, Luis M. O'Farrill
Villodas, Awilda Ortiz
Virella, Magda M. Melendez
Vizcarrondo, Jose R. Hernandez

Vizcarrondo, Maria F. Padro
Walker, Zahira Rodriguez
Wankmuller, Eileen
Wells, Francisca Delgado
Williams, Roy
Zapata, Virgen M. Zapata
Zayas, Nilsa I. Velazquez
Zeda, Jose
Zoilo Pabon Vazquez
Zytnick, Joel Arroyo

**Notice of Participation (second set)**
Abelman, Jerome
Acevedo, Anselmo Cordero
Acevedo, Arelys Acevedo
Acevedo, Eva I. Quiñones
Acevedo, Eva Luz Quiñones
Acevedo, Francisco Cordero
Acevedo, Hildelisa Pagan
Acevedo, Isaac Oquendo
Acevedo, Maure Acevedo
Acevedo, Ruben Espada
Acevedo, Ruben Garcia
Acevedo, Wanda A. Martinez
Acevedo, Yatzel M.
Acosta, Ada N. Carlo
Acosta, Brunilda Roman
Acosta, Edwin J. Martinez
Acosta, Eglantina Astor
Acosta, Fernando Leiva
Acosta, Marlyn Rodriguez
Acosta, Nancy I. Gueits
Acosta, Pedro E. Santiago
Acosta, Vivian Palermo
Adames, Angel Lopez
Adorno, Luis Angel Flores
Adorno, Maritza Martinez
Adorno, Zoraida Cortes
Agosto, Carlos
Agosto, Iraida E. Colon
Agosto, Marco A. Colon
Agosto, Maria de los A. Velez
Agosto, Maria de los A. Velez
Agosto, Nelida Baez
Aguayo, Oscar I. Gonzalez
Aguilar, Jeyson R. Acevedo
Aguilar, Vilmary Morales
Ahedo, Lucy Montañez
Albendoz, Iris Y. Perez
Albino, Jose A. Nieves
Albino, Oneida Quiñones
Alejandro, Axel Benitez
Alers, Elva I. Lorenzo
Alfonso, Myrna E. Lopez
Alicea, Ana M. Bonilla
Alicea, Carmen M. Hernandez

Alicea, Hector S. Sanchez
Alicea, Jeannette
Alicea, Lucia Nieves
Alicea, Nimia Ortiz
Allende, Joanaly Aviles
Almodovar, Jose Rafael Alfonso
Alonzo, Josefina Cardona
Aloyo, Justiniano Rodriguez
Alvarado, Efrain Cotte
Alvarado, Eredeswinda Matos
Alvarado, Isuain Luna
Alvarado, Julia B.
Alvarado, Luis A. Rivera
Alvarado, Olga Alvarado
Alvarado, Virginia Sanchez
Alvarez, Alice M. Fagundo
Alvarez, Andres Mendiguren
Alvarez, Carmen M. Padilla
Alvarez, Francisco Jimenez
Alvarez, Iris M. Padilla
Alvarez, Julio Rodriguez
Alvarez, Marianni Alicea
Alvarez, Miguel Angel Beltran
Alvarez, Rucelis Lopez
Alvelo, Enrique Centeno
Alvira, Damaris Pagan
Alvira, Jose
Amaro, Elisa Hernandez
Amaro, Esteban Fernandez
Amaro, Nannette Ortiz
Ambert, Eduardo Pedraza
Ance, Margarita Gonzalez
Andino, Danitza Rodriguez
Andino, Edwin Rodriguez
Andino, Kelly Fernandez
Andujar, Alice Daisy Afanador
Antonio S.M. Construcion Inc.
Aponte, Igdalia E. Perez
Aponte, Jaime A. Colon
Aponte, Luisa Irigoyen
Aponte, Vanessa Rivera
Aquino, Rosario Valentin
Arbelo, Iris M.
Arbelo, Omar B. Valentin
Arce, Elsa Lopez
Arce, Nestor S. Quiles
Archeval, Gloria E. Alfonso
Archeval, Victor M. Negron
Archeval, Violeta Rodriguez
Arias, Orlando Martinez
Aristud, Jorge L. Suarez
Arizmendi, Felicita Lopez
Arlequin, Ruth
Arocho, Byviannette Camacho
Arocho, Diana M. Guzman
Arocho, Raul Ruiz

Arribe, Angelica Rodriguez
Arroyo, Emilia Morales
Arroyo, Iris Belia Santiago
Arroyo, Juan B. Rodriguez
Arroyo, Juan E. Velez
Arroyo, Juanita Muller
Arroyo, Luz A. Santiago
Arroyo, Madeline Gonzalez
Arroyo, Manuel Ortiz
Arroyo, Maria E. Rodriguez
Arroyo, Roberto Lopez
Arroyo, Vitalina Morales
Asencio, Wanda Jimenez
Astor, Tanya la Placa
Atiles, Jose E.
Aurelia, Santiago Diaz Nectar
Aviles, Elba Bosques
Aviles, Miriam D. Ruiz
Aviles, Nydia E. Ugarte
Aviles, Santiago Zaragoza
Ayala, Agustin Garcia
Ayala, Carmen N. Ayala
Ayala, Daisy Vazquez
Ayala, Gloria Andino
Ayala, Griselle Rivera
Ayala, Juan J. Rivera
Ayala, Milagros Perez
Ayala, Mildred Marin
Ayala, Norma M. Cancel
Ayuso, Taina M. Basabe
Badillo, Jorge H. Valentin
Baez, Dennisse Aviles
Baez, Efrain Arroyo
Baez, Enekath Baez
Baez, Francis Y. Rojas
Baez, Herminio Feliciano
Baez, Hilda D. Nieves
Baez, Jose M. Nieves
Baez, Veronica A Rivera
Baker, Sandra Mujica
Balaquer, Rafael L.
Baldaguez, Hector R.
Barbosa, Doris Rivera
Barbosa, Gerardo
Barbot, Carmen Gonzalez
Barreto, Hernan J. Jimenez
Barreto, Ismael Roman
Barreto, Juan R. Ocasio
Barreto, Kathleen Casillas
Barrios, Harry Zayas
Barrios, Rafael Ramos
Batista, Maria M. Berrios
Bayona, Maria M. Izquierdo
Beamud, Marie Alvarez
Beauchamp, Deborah Saudi Narvaez
Belen, Clara Martinez

Belen, Maritza Martinez
Beltran, Ariel A. Cruz
Beltran, Jose M. Padilla
Beltran, Manuel Rivera
Beltran, Yoelia Rolon
Beniguez, Sandra Diaz
Benitez, Ariana Vazquez
Benitez, Luz Duchesme
Benitez, Maritza Colon
Benitez, Suheil Ortiz
Bentivegna, Joseph
Bergoderes, Maria Elena Gonzalez
Berly, Sandra C. Rivera
Bermudez, Ana O. Collazo
Bermudez, Gabriel Martinez
Bermudez, Gladys Padin
Bermudez, Hector Luis Flores
Bermudez, Paulino Velazquez
Bermudez, Vivian E. Mateo
Bernard, Ana Gloria Ortega
Berrios, Juan R. Cruz
Berrios, Luz M. Ocasio
Berrios, Noemi Berrios
Berrios, Sandra Diaz
Betances, Ines Monserrate Miranda
Betancourt, Irma
Betancourt, Luz E. Molina
Biaggi, Angel R. Morales
Birriel, Jeannette Correa
Bloise, Aurea Quiñones
Bloise, Monserrate Quiñones
Bocachica, Ivonne L. Borrero
Bocadica, Sheily Lopez
Bocanegra, Aimee J. Rivera
Bonet, Esther A. Moreno
Bonet, Julia Enriquez
Boneta, Guillermo Reynes
Bonilla, Milagros Ortiz
Borgen, Alba I. Brito
Boria, Aida L. Gonzalez
Boria, Josefina Castro
Borrero, Humberto Campos
Borrero, Migdalia Lebron
Bouret, Stuart Ares
Bousquet, Maribella Martinez
Brandi, Maria J. Izquierdo
Breban, Maria Luisa Figueroa
Brenes, Ada B. Ayala
Brenes, Ana D. Cordero
Brito, Carmen S. Cruz
Bruno, Myrna L. Vega
Bruss, Stephen L.
Bullat, Nelson Huertas
Burgos, Angel Alfonso Vega
Burgos, Carmen J. Alicea
Burgos, Carmen Santiago

Burgos, Daisy Rivera
Burgos, Gamaliel Rios
Burgos, Jose M. Vega
Burgos, Monica Rodriguez
Burgos, Nelida Vega
Burgos, Nilda Vega
Busigo, Lillyvette Ortiz
Caban, Dayra M. Olivieri
Caban, Lilian Aviles
Cabassa, Maria del C. Cordovez
Cabezudo, Gretchen M. Camacho
Cabrera, Framyr M. Santiago
Cabrera, Francisco Marcano
Caceres, Ruben Garcia
Cacho, Edna M. Arce
Calderon, Alicia Oliver
Calderon, Ana
Calderon, Candida Maldonado
Calderon, Carmen V. Vigo
Calderon, Iris B. Pacheco
Calderon, Wilfredo Velazquez
Calimano, Sylvia Martinez
Caliz, Josue Arroyo
Calo, Norma I. Calo
Calo, Norma Ivette Calo
Calzada, Dora H. Ayala
Calzada, Franchesca Fernandez
Camacho, Iris B. Rodriguez
Camacho, Jennie Fornes
Camacho, Jose G. Pedraza
Camacho, Juan Anibal Garcia
Camacho, Sergio Morales
Campusano, Eneroliza Palmero
Canales, Maria del C. Parilla
Cancela, Lisandra Acevedo
Candelaria, Jose Gomez
Candelario, Aida I. Castro
Candelario, Ana Maria
Candelario, Mirza I. Leon
Candelario, Virginia
Canela, Maria del Carmen Conde
Caraballo, Awilda Madera
Caraballo, Carmen L. Diaz
Caraballo, Inocencio Figueroa
Carasquillo, Juan Gonzalez
Carballo, Angel R. Figueroa
Carcano, Damaris Rodriguez
Cardona, Ada M. Sotomayor
Cardona, Haydee Rodriguez
Cardona, Leany E Lugo
Cardona, Leticia E Lugo
Cardona, Ramon Eric Martinez
Carmona, Maritza Isales
Carmona, Rosa
Caro, Jose A. Vargas
Carrasquillo, Emilio

Carrasquillo, Felix V. Melendez
Carrasquillo, Rosa I. Robles
Carreras, Juan R Vidal
Carrillo, Avelina Rivera
Carrillo, Carolyn Vizcarrondo
Carrillo, Delia Evelisse Rodriguez
Carrillo, Evelyn de Jesus
Cartagena, Dharma Colon
Cartagena, Eric Fonseca
Cartagena, Estrellita Cruz
Cartagena, Judith Flores
Cartagena, Rebeca Cruz
Casiano, Efrain Aviles
Casiano, Emilio Quiles
Casiano, Lillian Josefa Zapata
Castellanos, Shirley Sierra
Castillo, Celia I. Marquez
Castillo, Jose A. Marti
Castillo, Katharina Feliciano
Castillo, Samuel Cruz
Castro, Diana Sanchez
Castro, Elvin
Castro, Felix Luis Ortiz
Castro, Francisca Gonzalez
Castro, Ilbia Beatriz Negron
Castro, Luis Manuel Colon
Castro, Marta J. Martinez
Castro, Noemi Vargas
Castro, Noraima Negron
Castro, Radames Sanchez
Castro, Susano Melendez
Castrodad, Ada R. Berrios
Castrodad, Aina I. Berrios
Castrodad, Maria M. Berrios
Castrodad, Nilda R. Castrodad
Catalan, Israel Rosa
Catalan, Maria E.
Catarine, Angeles Mirabal
Caussade, Domingo Sued
Caussade, Ibrahim Sued
Caussade, Mildred D. Sued
Cedeno, Arcadio Ortiz
Cedeño, Fco. A.
Cedeño, Maria M. Hernandez
Centeno, Jaimar Borrero
Centeno, Mario Borrero
Centeno, Mario R Borrero
Centeno, Nelly Yordan
Cepeda, Basilio Ortiz
CGC Holdings (Gonzalez, Cristina Clanton)
Chaparro, Maria Teresa Matias
Chapman, Sandra Diaz
Chevere, Richard Rzadkowski
Chinea, Yolanda Ortega
Cintron, Carmen V. Rodriguez
Cintron, Francisco Jose Quiñones

Cintron, Genara Garcia
Cintron, Maria D. Lopez
Cintron, Maria I. Diaz
Cintron, Nilda I. Garcia
Cintron, Norma Rodriguez
Cintron, Ulises M. Santiago
Claudio, Maria A. Olivo
Claudio, Sandra Galarza
Clausell, Katherine Reyes
Cleaners, Neway
Clemente, Miriam Millan
Clemente, Sonia M. Hernandez
Coffie, Gloria E.
Collazo, Aida E. Aviles
Collazo, Juan Miranda
Collazo, Nydia I.
Collazo, Rafael Diaz
Collazo, Yamitza Figueroa
Colon, Alejandrino Reyes
Colon, Alexander Bonilla
Colon, Angel R. Negron
Colon, Angeles del Carmen Miranda
Colon, Ariel Vazquez
Colon, Awilda Ortiz
Colon, Beatriz Tossas
Colon, Carmen D. Ortiz
Colon, Carmen N. Munoz
Colon, Damian O. Pabon
Colon, Esther Piña
Colon, Facunda Martinez
Colon, Gregorio Figueroa
Colon, Iraida Vega
Colon, Irma E. Ortiz
Colon, Jessica Mendez
Colon, Jorge L. Cruz
Colon, Jose Cruz
Colon, Jose Rafael Aponte
Colon, Juana Z. Santiago
Colon, Lilliam Ortiz
Colon, Marcelo Jara
Colon, Maribel Alvarado
Colon, Mildred
Colon, Modesta Melendez
Colon, Monserrate Berrios
Colon, Nimia Berrios
Colon, Norma Perez
Colon, Obed Rivera
Colon, Olga M.
Colon, Pedro A. Villodas
Colon, Rafael Saez
Colon, Ramon Luis Garcia
Colon, Reinaldo Flores
Colon, Sandra I. Esquilin
Colon, Theresa Muñoz
Colon, Victor J. Andujar
Colon, Wanda Mildred Vazquez

Colon, Yadira Colon
Colon, Zobeida Aponte
Concepcion, Angel R. Santana
Concepcion, Carlos M. Reymundi
Concepcion, Carmelo
Concepcion, Jacob Rivera
Concepcion, Luz M. Perez
Concepcion, Maria de Lourdes Marrero
Concepcion, Rene Velez
Concepción, Rosa M. Lasalle
Concepcion, Wilfred Benitez
Contreras, Francisco Martinez
Cora, Eva Judith Arroyo
Cora, Herminia Devarie
Cora, Kenneth Burgos
Cora, Ramon Luis Santiago
Cora, Yohamma M. Serrano
Corcino, Maria M. Lopez
Cordero, Aurea H. Rodriguez
Cordero, Carmen Milagros Montes
Cordero, Lourdes Moreno
Cordero, Maria Lina Montes
Cordero, Maria M.
Cordero, Maria Mercedes
Cordero, Rafaela Jimenez
Cordero, Vivian Cabrera
Cordova, Olga M.
Cornier, Blanca A Rodriguez
Correa, Ada O Osorio
Cortes, Daniel Salas
Cortes, Juan Ramirez
Cortes, Teriangeli Leon
Cosme, Yanira Garcia
Coss, Pablo M. Diaz
Cotto, Agustina Navarro
Cotto, Haydee Navarro
Cotto, Maria C. Reyes
Cotto, Maria L. Quiñones
Cotto, Maria S. Navarro
Cotto, Maribel Garcia
Crespo, Jose A. Rosado
Crespo, Liza I. Martinez
Crespo, Luis A. Martinez
Crespo, Luz M. Mercado
Crespo, Milagros Morales
Crespo, Ramon A. Lisajo
Cruz, Adrian Reyes
Cruz, Ana D Aquino
Cruz, Ana D. Mojica
Cruz, Andres Cruz
Cruz, Anibal Omar Neris
Cruz, Aris D. Vazquez
Cruz, Armando Rodriguez
Cruz, Carmen E. Perez
Cruz, Carmen H. Segarra
Cruz, Carmen Petra Seville

Cruz, Elizabeth de Jesus
Cruz, Elizabeth Mojica
Cruz, Elsie Santiago
Cruz, Frances M. Morales
Cruz, Gloria E. Garcia
Cruz, Hector L. Cintron
Cruz, Hernan Rivera
Cruz, James L. Galarza
Cruz, Jesus N. Rivera
Cruz, Joaquin Santiago
Cruz, Jose E. Valcourt
Cruz, Juan A. Oyola
Cruz, Juan Fonseca
Cruz, Lemuel Ostolaza
Cruz, Liza M. Fernandez
Cruz, Manuel Jimenez
Cruz, Manuel Jimenez
Cruz, Maria C. Ortiz
Cruz, Maria del S. Sola
Cruz, Maria Magdalena Rolon
Cruz, Maria N. Gonzalez
Cruz, Marisol Badillo
Cruz, Marisol Rivera
Cruz, Maritza Resto
Cruz, Nemesio Figueroa
Cruz, Nitza M. Marquez
Cruz, Noemi Acosta
Cruz, Oneida Sanchez
Cruz, Rafael A. Marquez
Cruz, Rafael Gomez
Cruz, Ramon
Cruz, Raquel Amill
Cruz, Raquel Mojica
Cruz, Roselio Villafano
Cruz, Rosita Cruz
Cruz, Rosita Laboy
Cruz, Teodoro Guzman
Cruz, Yadira Cruz
Cruz, Yadira Ramos
Cruz, Zaida Luz Mojica
Cruzado, Belen Ortiz
Cuevas, Jose Manuel Alamo
Cuevas, Juan C. Perez
Cuevas, Luis A. Jimenez
Cuevas, Luz T.
Cuevas, Maria Cuevas
Cuevas, Mariana Santiago
David, Evelyn Diaz
Davila, Adelita Lind
Davila, Alba Nydia Ilarazza
Davila, Belen Lind
Davila, Emilia Otero
Davila, Miguel Angel Delgado
de Cintron, Milagros M. Velez Martinez
de Jesus, Charlene S. Oliveras
De Jesus, Francisco Figueroa

de Jesus, Ivelisse Colon
de Jesus, Jack Mercado
de Jesus, Luis Cruz
de Jesus, Luz N. Tricoche
de Jesus, Michael Vazquez
De Jesus, Nilsa Rodriguez
de Jesus, Nora Idia Torres
de Jesus, Ramona Acevedo
de Jesus, Ramonita Milan
de la Cruz, Sonia M. Jimenez
de la Haba, Teresa
de Leon, Gilberto Castro
de Leon, Iris V Santiago
de Leon, Ivette Gonzalez
de Leon, Julia
de Leon, Mariano Castro
de Leon, Sandra E. Rivera Ponce
de Peña, Carmen I. Rivera
del Hoyo, Ileana Colon
del Valle, Adela Walker
del Valle, Maria Ivette Rivera
del Valle, Maritza Ayala
Delgado, Casilda Mora
Delgado, Freddie Guadalupe
Delgado, Jose Luis Ramos
Delgado, Luz Enid Morales
Delgado, Sonia M. Delgado
Delgado, Vanessa M. Vazquez
Deodatti, Ramon E. Peña
Derieux, Flavia V. Rondon
Devine, John TTEE
Devine, Marie A. TTEE Devine Living Trust,
    Dated 5/29/2007
Diai, Zugeily Martinez
Diaz, Adelinda Rodriguez
Diaz, Antero Salgado
Diaz, Carlos R. Rodriguez
Diaz, Carmen I. Rodriguez
Diaz, Carmen L. Torres
Diaz, Chloris Diana
Diaz, Delia E. Gonzalez
Diaz, Grisele Rivera
Diaz, Iris N. Figueroa
Diaz, Ivelisse Reyes
Diaz, Jose A. Rosario
Diaz, Lilliam I. Ortiz
Diaz, Maria del Carmen Sanchez
Diaz, Maria I. Santiago
Diaz, Mayra I. Diaz
Diaz, Myrna I. Aguayo
Diaz, Nevada E. Carrion
Diaz, Nilda M. Ortiz
Diaz, Sandra I. Gonzalez
Diaz, Sonia I. Perez
Diaz, Sonia M. Morales
Diaz, Wanda I. Lozada

Diaz, Wilma L.
Diaz, Zoraida Aguayo
Dilan, Leticia Quiros
Domena, Minerva Mercado
Dominicci, Herminio Cortes
Dones, Eric Aleman
Dones, Evelyn M Calderon
Dorta, Ana L. Dorta
Duran, Peter J. Vazquez
East Coast Med. Servs. Inc.
Echevarria, Miguel A. Garcia
Echevarria, Silka Janet Feliciano
Elmadah Jessica Isaac
Emmanuelli, Rosa E. Lopez
Encarnacion, Migdalia Colon
Encarnacion, Monica Fonseca
Enchautegui, Ivelisse Torregrosa
Espada, Miguel A. Rodriguez
Espaillat, Francisco V.
Espinosa, Eufemio Jaime
Espinosa, Hector R Munoz
Espinosa, Margarita Ayala
Esquea, Damaris
Esquilin, Lillian Baez
Estevez, Angel A. Cuevas
Estrada, Alejandro G. Ocasio
Estrada, Edgar J. Roman
Estrada, Eladio Roman
Estrada, Graciela Feliciano
Estrada, Jorge de Jesus
Febres, Carmen M. Matos
Febres, Edwin Garcia
Feliciano, Alex Melendez
Feliciano, Awilda Feliciano
Feliciano, Carlos M. Colon
Feliciano, Carmen del R. Santiago
Feliciano, Carmine Santiago
Feliciano, Gilberto David
Feliciano, Iris E. Santana
Feliciano, Jeanette Leon
Feliciano, Juan Colon
Feliciano, Lisette Nieves
Feliciano, Loaly Rivera
Feliciano, Nelida Olivera
Feliciano, Neyda Rivera
Felix, Aurora Castro
Felix, Delvis Ortiz
Fernandez, Luis A. Alicea
Fernandez, Luz M. Robles
Fernandez, Zoraida Vicenty
Ferrer, Carmen L. Vazquez
Ferrer, Jesus Manuel Vazquez
Ferrer, Lourdes M. Vializ
Fideicomiso Damsky, Rebeca J. Negron
Fideicomiso de Negron, Alisa
Fideicomiso para Beneficio de Alayon, Norma

Iris
Figueroa, Alfredo Martinez
Figueroa, Amanda M. del P. Gonzalez
Figueroa, Blanca E. Rosario
Figueroa, Carmen A. Morales
Figueroa, Catalina
Figueroa, Esmeraldo Correa
Figueroa, Evelyn Morales
Figueroa, Ivelisse Sanchez
Figueroa, Jose L Velez
Figueroa, Julio A. Caballero
Figueroa, Kathia Ferrer
Figueroa, Luis A. Mangual
Figueroa, Luis Garcia
Figueroa, Margarita Morales
Figueroa, Maria T. Folch
Figueroa, Mariely Rivera
Figueroa, Middaly Rodriguez
Figueroa, Miguel A. Correa
Figueroa, Milagros Figueroa
Figueroa, Mildred Morales
Figueroa, Nixa E. Hidalgo
Figueroa, Orlando Velez
Figueroa, Rafael Quintana
Figueroa, Ruth E. Rodriguez
Figueroa, Victor L. Pirela
Figueroa, Vidalina Feliciando
Figueroa, Zoraida Morales
Flecha, Debora Fontanez
Flores, Amarilys Flores
Flores, Hector Troche
Flores, Jorge A. Colon
Flores, Maritza Colon
Flores, Miriam Osorio
Flores, Nilda Mangual
Flores, Rosa Diaz
Flores, Teresa de Jesus Torres
Fonseca, Francisco D. Bello
Fonseca, Maria Nereida Alicea
Fonseca, Sofia Hernandez
Fontanez, Luz E Montanez
Fontanez, Ruben Martinez
Forsythe, Phoebe Isales
Franceschi, Jose A. Perez
Franceschini, Luis C.
Francisco, Victoria Balbuena
Frangui, Jose Antonio Diaz
Fraticelli, Mayda N. Rodriguez
Freytes, Antonia Santana
Freytes, Lourdes Aquino
Freytes, Noemi Maldonado
Fuentes, Jorge L.
Fuertes, Nicolas Morales
Galarza, Beatriz Feliciano
Galarza, Gloria Elsa Rodriguez
Galarza, Norma I. Matos

Galarza, Pablo Cruz
Garay, Sylvia L. Vazquez
Garcia, Aida J. Gaston
Garcia, Alexis Tirado
Garcia, Carlos J. Medrano
Garcia, Felix A. Estada
Garcia, Hector Luis
Garcia, Joel Andres Maldonado
Garcia, Jose I Colon
Garcia, Juan Herrera
Garcia, Juanita Ortiz
Garcia, Lydia E. Nieves
Garcia, Maribel Rodriguez
Garcia, Marilyn Figueroa
Garcia, Mayra Rivera
Garcia, Medeliera Contreras
Garcia, Nitsa Bonilla
Garcia, Rafael Garcia
Garcia, Reinaldo Otero
Garcia, Rosa E. Lazarini
Garcia, Rosa M. Martinez
Garcia, Rosaura Laguer
Garcia, Teresita Martinez
Garcia, Victor Vazquez
Garcia, Virginia Machuca
Garcia, Willie A. Andrade
Garcia, Zoraida Colon
Garcia, Zoraida Nieves
GC Investments LLC
Geiring, Vickie Aguila
Gerena, Carmen R. Rodriguez
Gerena, Liduvina Rivera
Gerena, Vanessa Torres
Gines, Olga Claudio
Giraud, Rosa Rodriguez
Gomez, Gladilu Rodriguez
Gomez, Jose Luis Ramos
Gomez, Luz D. Rivera
Gomez, Marilynne M. Negron
Gonzalez, Aixa Rivera
Gonzalez, Ana I. Ortiz Ortiz
Gonzalez, Angel
Gonzalez, Angel L. Rodriguez
Gonzalez, Angel L. Santiago
Gonzalez, Aracelis Navedo
Gonzalez, Astrid Pagan
Gonzalez, Bethzaida Rojas
Gonzalez, Carmen D. Pagan
Gonzalez, Carmen G. Aviles
Gonzalez, Carmen I. Vazquez
Gonzalez, Carmen Iris Luna
Gonzalez, Carmen L. Pizarro
Gonzalez, Edna V. Mas
Gonzalez, Edwin A. Portalatin
Gonzalez, Elizabeth Rosario
Gonzalez, Elsa Martinez

Gonzalez, Ermelinda Rivera
Gonzalez, Evelyn Alicea
Gonzalez, Evelyn Galarza
Gonzalez, German Melendez
Gonzalez, Gladys M Aviles
Gonzalez, Harry J. Seijo
Gonzalez, Hector I. Maestre
Gonzalez, Hermegenildo Rodriguez
Gonzalez, Hermenegildo Rodriguez
Gonzalez, Iris Barbelan
Gonzalez, Iris N. Nieves
Gonzalez, Ismenia M.
Gonzalez, Javier Fernandez
Gonzalez, Jose E. Vazquez
Gonzalez, Juan A. Alvelo
Gonzalez, Karen Rivera
Gonzalez, Luzgardy Saldaña
Gonzalez, Lynette
Gonzalez, Madeline Melendez
Gonzalez, Maria del Carmen Perez
Gonzalez, Maria E. Gonzalez
Gonzalez, Maria J. Rosado
Gonzalez, Maria R. Tirado
Gonzalez, Marilu Gonzalez
Gonzalez, Mary Jane Garcia
Gonzalez, Mayra L. Santiago
Gonzalez, Merisbel Roman
Gonzalez, Miguel A. De Leon
Gonzalez, Miguel Angel Jordan
Gonzalez, Mildred S. Baez
Gonzalez, Norma Pabon
Gonzalez, Petronila
Gonzalez, Rafaela Alejandro
Gonzalez, Ramon T. Carrion
Gonzalez, Raquel Rios
Gonzalez, Reinaldo Santiago
Gonzalez, Reyes Torres
Gonzalez, Rosael Gonzalez
Gonzalez, Sara Diaz
Gonzalez, Sonia Fuster
Gonzalez, Sonia Raices
Gonzalez, Vanessa Cruz
Gonzalez, Wanda Lopez
Gonzalez, Yasira Delgado
Goyco, Doris B. Ruiz
Goycochea, Miriam Roman
Grajales, Zoraida Rodriguez
Green, Evelyn Guzman
Guerra, Juan A. Figueroa
Guevara, Zulma I. Godreau
Gutierrez, Elizabeth Santiago
Gutierrez, Evelyn Estevez
Gutierrez, Milagros Acevedo
Guzman, Dermis Aponte
Guzman, Edward Reyes
Guzman, Eleuterio Baez

Guzman, Henry Edwin Hernandez
Guzman, Iniabelle Colon
Guzman, Jose R. Zambrana
Guzman, Josue X.
Guzman, Merzaida Rios
Guzman, Myriam Mediavilla
Guzman, Ruth A. Delgado
Guzman, Ruth I. Delgado
Guzman, Ruth M. Delgado
Hernandez, Aida Gonzalez
Hernandez, Alicia G. Roman
Hernandez, Angelita Figueroa
Hernandez, Carmen Alicia Padilla
Hernandez, Cynthia I. Vidot
Hernandez, Ernesto Ortega
Hernandez, Felix Luis Torres
Hernandez, Francisca Maldonado
Hernandez, Gladys Felix
Hernández, Griselle Viñales
Hernandez, Hilda A. Nieves
Hernandez, Irma Rodriguez
Hernandez, Jose E. Vazquez
Hernandez, Josefina
Hernandez, Juliaris N. Arroyo
Hernandez, Maria del Carmen del Valle
Hernandez, Maria L. Mercado
Hernandez, Marisol Perez
Hernandez, Marta I. Rodriguez
Hernandez, Milagros Rodriguez
Hernandez, Nitza E Perez
Hernandez, Norma I. Vializ
Hernandez, Orlando
Hernandez, Oscar Alvarez
Hernandez, Rosa Maria Alvarado
Hernandez, Vivian Arocho
HernandezLydia E. Rios
Herrera, Elizabeth Melendez
Herrera, Feliciano
Herrera, Francisco Enrique
Herrera, Nelson Nieves
Homs, Natalia Martinez
Hoots, Ramon C.
Howell, Miolanys Rodriguez
Huertas, Haydee T. Isern
Huertas, Lucila Cora
Huertas, Marilyn
Iglesias, Dahlia A. Selles
Iglesias, Idalia Quiñones
Iglesias, Zoraida Olan
Ilarraza, Carmen Camacho
Inmobiliaria y Desarrolladora Puerto Rico Vs.
  Inc.
Inocencio, Angel L. Soto San
Irizarry, Aglaer Rodriguez
Irizarry, Ana M. Anadon
Irizarry, Angel Cuebas

Irizarry, Carmen J Castro
Irizarry, Doris V. Soto
Irizarry, Edwin Baez
Irizarry, Eva M Ramirez
Irizarry, Evelyn Mercado
Isaac, Carmen L. Vicente
Izquierdo, Eddie Nieves
Izquierdo, Marilyn Goden
Jimenez, Carmen
Jimenez, Carmen L Rios
Jimenez, Deborah A. Blake
Jimenez, Evelyn E Colon
Jimenez, Felicita Ruiz
Jimenez, Jaime A. Haddock
Jimenez, Luis E. Cardona
Jimenez, Maria A. Rios
Jimenez, Maribel Calderon
Jimenez, Michell Lee Garcia
Jimenez, Nereida Torres
Jimenez, Noemaris A. Rios
Jimenez, Rafael A. Haddock
Jimenez, Sonia M. Haddock
Jimenez, Vivian Duran
Jirau, Zaida Hernandez
Jurado, Melvin Delgado
Jusino, Ramon Rodriguez
Lafontaine, Evelyn
Lamourt, Hector J. Ruiz
Landin, Jill Rodriguez
Landron, Ileana Muñoz
Lassus, Amparo Echevarria
Latimer, Jesus
Laureano, Norma Iris Bermudez
Lebron, Aida I. Vazquez
Lebron, Ariel Aulet
Lebron, Ariel Jose Aulet
Lebron, Carmen Lydia Romero
Lebron, Guillermo Arroyo
Lebron, Jared de J. Torres
Leon, Keyla Marie Guelen
Leon, Myriam Sosa
Leon, Ramon A. Alvarado
Leon, Raquel Y. Zayas
Leoto, Aracely Vazquez
Lerd, Tom
Lisboa, Marcelina Vargas
Lizardi, Edgardo Marquez
Lopez, Anibal Blas
Lopez, Brenda L. Santiago
Lopez, Carmen M.
Lopez, Carmen Ortega
Lopez, Eneida de Jesus
Lopez, Frances M. Rivera
Lopez, Francisco Santiago
Lopez, Freddie Lebron
Lopez, Gilberto Nieves

Lopez, Gloria Diaz
Lopez, Henry Diaz
Lopez, Iris M. Lopez
Lopez, Jorge Rodriguez
Lopez, Jose E. Lopez
Lopez, Jose Luis Aponte
Lopez, Juan Carlos Falcon
Lopez, Julio Angel
Lopez, Larissa Triana
Lopez, Mabel H. Barros
Lopez, Maria A Huertas
Lopez, Myrna Arroyo
Lopez, Norma I. Marin
Lopez, Paula Lopez
Lopez, Pedro A. Quiles
Lopez, Pedro Quiles
Lopez, Rafael Diaz
Lopez, Ramonita Lebron
Lopez, Silkia Vazquez
Lozada, Ana Elisa Camacho
Lozada, Arlene Reyes
Lozada, Evelyn N. Rivera
Lozada, Irma S Munoz
Luchetty, Maria M. Belvis
Luciano, Gloria Maria Acosta
Luebbert, William J.
Lugo, Ada C Caro
Lugo, Adelina Lopez
Lugo, Evelyn Rosa
Lugo, Isabel M. Lopez
Lugo, Roberto Samalot
Lugo, Zoraida Huertas
Luna, Luz N. Melendez
Luna, Rafael Jose Ortiz
Magallanez, Maria Alcantara
Maisonet, Jose Crespo
Malave, Carlos E. Cruz
Malave, Cayetano Cabrera
Malave, Ines L. Journet
Malave, Maria D. Diaz
Maldonado, Adelina Cruz
Maldonado, Angel G. Cortes
Maldonado, Aracelis Ocasio
Maldonado, Beatriz Treviño
Maldonado, Betzaida Del Valle
Maldonado, Carmen G. Colon
Maldonado, Cesar Jimenez
Maldonado, David Maldonado
Maldonado, Edwin Colon
Maldonado, Elsa Iris Goñez
Maldonado, Esperanza Hernandez
Maldonado, Gustavo J. Ruberte
Maldonado, Ivonne Torres
Maldonado, Leonardo Fernandez
Maldonado, Luis A. Carrasquillo
Maldonado, Margarita Garcia

Maldonado, Margarita Montañez
Maldonado, Maria del Carmen Arroyo
Maldonado, Maritza Plaza
Maldonado, Rosa Rondon
Maldonado, Saul R Alvarado
Maldonado, Sylvia Baez
Maldonado, Zaida Ivelisse Colon
Manautou, Bedelia E. Santiago
Manautou, Rafael Quiñones
Mangual, Katherine L. Rivera
Mangual, Raymond
Manoz, Buenaventura Velazquez
Manso, Luis J. Gimenez
Marcano, Evelyn Perez
Marcano, Giovanna M. Vazquez
Marchany, Wanda Cupeles
Marchese, Carmen M. Rosado
Marcucci, Ana M Lopez
Marin, Mariceli Rodriguez
Marin, Mariluz Rosario
Marin, Miguel A. Delgado
Marquez, Elvin Castro
Marquez, Luis F. Rivera
Marquez, Miriam Figueroa
Marquez, Oscar Soto
Marquez, Yanira M. Gascot
Marrero, Adeline Rodriguez
Marrero, Ana L. Romero
Marrero, Antonio Rolon
Marrero, Fernando Rivera
Marrero, Maria M. Moreno
Marrero, Natividad Carlderon
Marrero, Nydia I
Marrero, William Ramirez
Martin, Ivonne D. Cosme
Martinez, Ada I. Santiago
Martinez, Aida Luz Garcia
Martinez, Aladino Gonzalez
Martinez, Alicia Guadalupe
Martinez, Andres Rivera
Martinez, Araceli Ortiz
Martinez, Betty Laboy
Martinez, Brenda Liz Bonilla
Martinez, Carlos Francisco Martinez
Martinez, Cruz Crespo
Martinez, Daisy Pagan
Martinez, David Rivera
Martinez, Eleanor Baez
Martinez, Elsa Montanez
Martinez, Griselda Moll
Martinez, Honoris Marquez
Martinez, Irene Rivera
Martinez, Ivette Ramos
Martinez, Jose Felix Mora
Martinez, Jose M Montero
Martinez, Josefina Mora

Martinez, Juan A. Martinez
Martinez, Juanita Toyens
Martinez, Luis G. Sepulveda
Martinez, Lymarie Pagan
Martinez, Maria E. Rivera
Martinez, Maria Luisa Oquendo
Martinez, Maria M. Coss
Martinez, Maria Mercedes Melendez
Martinez, Marymer Rivera
Martinez, Miriam Aguilar
Martinez, Myrna Guzman
Martinez, Nilda T. Berrios
Martinez, Norberto Montalvo
Martinez, Norberto Montalvo
Martinez, Olga Lopez
Martinez, Ottman R. Martinez
Martinez, Providencia Cruz
Martinez, Rafael Ortiz
Martinez, Raul Collado
Martinez, William Vega
Martinez, Yvette Ramos
Martinez, Zaida Machado
Marty, Hilda Montalvo
Massas, Blanca L. Sanchez
Mateo, Ana L. Medina
Mateo, Carol L. Alvararado
Mateo, Yelitza A. Rodriguez
Matias, Laudalina Vazquez
Matias, Rosa Valentin
Matos, Ana C. Vazquez
Matos, Ivette Rivera
Matos, Jorge L. Diaz
Matos, Katherine Bermudez
Matos, Lisle Font
Matos, Maria del Carmen Cruz
Matos, Ramonita Suarez
Matos, Ricardo Reyes
Matos, Walter Toro
Matta, Miriam de Jesus
Mattei, Frances Pagan
Mattey, Angelica Vargas
Mawaez, Awilda Rodriguez
Maymi, Agustina Matos
Maysonet, Ana Lydia Rosario
Maysonet, Irma Lopez
Medina, Alicia M. Kuilan
Medina, Amarilys Hernandez
Medina, Ana Lozada
Medina, Carmen I. Machin
Medina, Iris M. Riefkohl
Medina, Isabel M. Jimenez
Medina, Jorge Figueroa
Medina, Jose
Medina, Jose A. Figueroa
Medina, Jose Figueroa
Medina, Jose H. Davila

Medina, Loraine Ramos
Medina, Lorna Echevarria
Medina, Luis A. Rodriguez
Medina, Lydia E. Gordian
Medina, Maria del C. Acosta
Medina, Maritza Aponte
Medina, Nestor Perez
Medina, Priscilla Casillas
Medina, Ramon W. Rodriguez
Mejias, Frank Cortes
Melecio, Veronica Flores
Melendez, Alfredo
Melendez, Enrique Rivera
Melendez, Ivelisse Hernandez
Melendez, Luis R. Kuilan
Melendez, Lynnette Maldonado
Melendez, Maria D. Santiago
Melendez, Maria de los Angeles Rivera
Melendez, Olga M. Perez
Melendez, Pedro Masso
Melendez, Viangeris Figueroa
Mena, Roberto Cruz
Mendez, Angie M. Feliciano
Mendez, Blanca E. Aviles
Mendez, Carmen M. Mendez
Mendez, Carmen Maria Mendez
Mendez, Gisel M. Cuevas
Mendez, Gladys E. Jimenez
Mendez, Gladys Rivera
Mendez, Jeicyka Castillo
Mendez, Jose Mendez
Mendez, Lydia E. Garcia
Mendez, Magda I. Acosta
Mendez, Magdalena Mendez
Mendez, Ramon M. Roman
Mendez, William Figueroa
Mendoza, Dimarie Mojica
Mendoza, Gloria Torres
Mendoza, Maribel L.
Menendez, Efrain Rodriguez
Menendez, Maria Lourdes Delgado
Mercado, Alan Salgado
Mercado, Anastasia Mendez
Mercado, Antonio Hernandez
Mercado, Bethzaida Hernandez
Mercado, Brunilda Rivera
Mercado, Edith MediaVilla
Mercado, Edith Mediavilla
Mercado, Iris B. Lopez
Mercado, Jorwin Ortolaza
Mercado, Lilliam Jimenez
Mercado, Miguel A. Perez
Mercado, Sorangel Rodriguez
Mercado, Zulma I. Lopez
Merced, Jose M. Torres
Merced, Rafaela Rodriguez

Michels, Angela Teresa Hernandez
Milan, Cesar E. Caminero
Millan, Rosa M. Amalbert
Miller, Jr., Ronald V.
Mir, Miguel A.
Miranda, Juan L. Carrasquillo
Miranda, Lourdes Rodriguez
Miranda, Maria de los A. Nazario
Miranda, Melvyn F. Ortiz
Miranda, Monserrate Moreno
Miranda, Ricardo Luis Santiago
Miranda, Yolanda Muskus
Miranda, Zoraida Diaz
Miro, Gladys Ana Roman
Misla, Alba N. Zamot
Moctezuma, Carmen Nelis Sanchez
Mojica, Blas Canino
Mojica, Daniel Flores
Mojica, Gregorio Velazquez
Molina, Carmen G. Echevarria
Molina, Cristobal Santiago
Molina, Denisse I. Santos
Molina, Dioney Y. Colon
Molina, Doris Martinez
Molina, Jose L. Santiago
Molina, Marta Franco
Molina, Mildred Santiago
Molina, Miriam Medina
Molina, Nilda Santiago
Molina, Nora Cruz
Moll, Gloria S.
Monge, Fernando Cintron
Montalvo, Jose Pagan
Montalvo, Julio Torres
Montalvo, Maria E. Lopez
Montalvo, Marilyn Juan
Montalvo, Nylma I. Gonzalez
Montaner, Maribel Jimenez
Montañez, Carmen Elba Perez
Montanez, Carmen M. De Jesus
Montañez, Frances Ortiz
Montañez, Jose Luis Malave
Montañez, Luz H. Rios
Montañez, Maria Virginia Suarez
Montañez, Mignalis Diaz
Montañez, Nancy Rivera
Montes, Maria Asension Herger
Moore, Sylvia E. Torres
Mora, Elena Marrero
Mora, Nilda Baez
Morales, Ana L. Vazquez
Morales, Angel Luis Rodriguez
Morales, Antonio
Morales, Aurea A. Velez
Morales, Brunilda Rodriguez
Morales, Carmen H. Rivas

Morales, Carmen H. Arroyo
Morales, Carmen L. Martinez
Morales, Carmen M. Martell
Morales, Carmen Vargas
Morales, Clara I. Hernandez
Morales, Damaris Perez
Morales, Edward Vazquez
Morales, Elba I. Martinez
Morales, Evelyn Romero
Morales, Fernando Velez
Morales, Fredeswinda Salcedo
Morales, Geraldo Morales
Morales, Gladys Pagan
Morales, Jomil A. Agron
Morales, Jose A. Herrera
Morales, Jose A. Rodriguez
Morales, Jose Amilcar Vargas
Morales, Jose de Jesus
Morales, Juan Arturo Rivera
Morales, Juan Daniel Rodriguez
Morales, Karla M. Agron
Morales, Margarita Morales
Morales, Milton Sanchez
Morales, Minerva Calderon
Morales, Miriam
Morales, Nora I. Torres
Morales, Norberto
Morales, Omar A. Ortiz
Morales, Petra Emilia
Morales, Rafael Acosta
Morales, Rafi Martinez
Morales, Raquel Cortes
Morales, Sheila Agosto
Morales, Sonia I. Santiago
Morales, Waldemar Torres
Morales, Wilfredo Lugo
Morales, Yashira V. Agron
Moreland, Myriam Torres
Moreno, Blanca N. Gonzalez
Moreno, Elda Tirado
Moreno, Haydee Gonzalez
Morera, Edgar Domenech
Moret, Pedro Rivera
Morgado, Neville Santiago
Mori, Cruz A. Santiago
Moya, Juan R. Lopez
Mujica, Alexis F. Martinez
Mulero, Lydia Rosa Colon
Muñiz, Bienvenido Viruet
Muñiz, Doris N. Ruiz
Muñiz, Elvira Morales
Muñiz, Isaac Oquendo
Muñiz, Lucas Garcia
Muñiz, Nelson Mendez
Muñiz, Ramon Mendez
Muñiz, Ramonita Morales

Munoz, Edna E Torres
Muñoz, Elba N. Mendez
Muñoz, Francisca Perez
Muñoz, Jose G. Leon
Muñoz, Luz Haydee Roman
Munoz, Myrna Velazquez
Munoz, Orlando Santiago
Munoz, Simon Barriera
Munoz, Sonia Santiago
Napoleoni, Carlos Lugo
Narvaez, Adlin L Correa
Narvaez, Gladys M. Rivera
Narvaez, Priscilla Calvente
Natal, Priscilla Feliciano
Navarro, Juanita Quiñones
Navarro, Maria R Ortiz
Nazario, Ivonne Santiago
Nazario, Jesus Lopez
Negron, Aida L. Varela
Negron, Alexa Rios
Negron, Angel Filiberto Otero
Negron, Antonia Vives
Negron, Blanca
Negron, Darisabel Rodriguez
Negron, Gladys D. Melendendez
Negron, Iris M. Aponte
Negron, Isabel Vega
Negron, Jose Antonio
Negron, Julissa Piñero
Negron, Melba Nazario
Negron, Rebeca Rivera
Nelfont, Carlos Rivera
Nelson, Irwin J.
Nervaez, Evelyn Rivera
Nevarez, Minerva
Nevarez, Roberto Ortiz
Nicot, Crucita Torres
Nicot, Roberto Torres
Nieves, Abigail Corchado
Nieves, Alida Velazquez
Nieves, Andres Soto
Nieves, Benjamin Figueroa
Nieves, Blanca R. Quiles
Nieves, Carmen R. Mercado
Nieves, Edna J. Freire
Nieves, Edna Josefina Freire
Nieves, Jose M. Rivera
Nieves, Karla D. Ramos
Nieves, Lawrence Martinez
Nieves, Leslie A. Montañez
Nieves, Lissette Aviles
Nieves, Maria del Rosario Marcano
Nieves, Maria S. Perez
Nieves, Ricardo Montalvo
Nieves, Ruth Nelida Montalvo
Nioves, Ismael Baez

Nogueras, Emma V Melendez
Novo, Luz V. Canales
Nuñez, Elda L. Ortiz
Nunez, Gretchen
Nuñez, Teresa S. Pabon
O'Farill, Carlos Sanchez
Ocasio, Bernardo J. Diaz
Ocasio, Daniel Gonzalez
Ocasio, Gladys E. Perez
Ocasio, Luz C Estrada
Ocasio, Maria del Carmen Bonilla
Ocasio, Maria J. Estrada
Ocasio, Marta M. Galvez
Ocasio, Marybel Soto
Ocasio, Vilma del C. Medina
Ojea, Rene Lopez
Ojeda, Minerva Carrero
Olan, Danesa I Feliciano
Oliver, Orlando Vargas
Oliveras, Liz Y. Padilla
Oliveras, Lizbeth Colon
Olivero, Evelyn Rivera
Olivo, Elizabeth Perez
Olivo, Lizandra Rivera
Olivo, Maria de los A. Guzman
Olmeda, Angel L. Santa
Olmeda, Rafael Marquez
Olmeda, Sylvia Ortiz
Oms, Angela R. Cruz
Oquendo, Carlos A. Rivera
Orraca, Lillian I. Torres
Ortega, Iraida Erazo
Ortega, Jorge L. Pagan
Ortega, Miriam Lopez
Ortega, Mirna Rodriguez
Ortega, Rosa M. Muñiz
Ortiz, Agustin Lopez
Ortiz, Aidita Velez
Ortiz, Alejandro Soto
Ortiz, Arturo Aguayo
Ortiz, Aurea Rosado
Ortiz, Benjamin Pabon
Ortiz, Betty Reyes
Ortiz, Blanca R. Perez
Ortiz, Brenda L. Satiago
Ortiz, Carmen L. Perez
Ortiz, Carmen M Yera
Ortiz, Carmen S. Leon
Ortiz, Celia P. Santiago
Ortiz, Edwin Rivera
Ortiz, Edwin Santana
Ortiz, Elba Santos
Ortiz, Enrique Rodriguez
Ortiz, Ernesto Rodriguez
Ortiz, Evelyn Gonzalez
Ortiz, Evelyn Seda

Ortiz, Felix Dalvis
Ortiz, Fernando M. Diaz
Ortiz, German Gomez
Ortiz, Gloria Maria Rivera
Ortiz, Gloria Rodriguez
Ortiz, Grisel Alvelo
Ortiz, Irma
Ortiz, Irma Garcia
Ortiz, Ivan Antonetty
Ortiz, Jaime Ferrer
Ortiz, John D. Rivera
Ortiz, Johny Sanchez
Ortiz, Jose I. Fontanez
Ortiz, Jose Orlando
Ortiz, Julia E Cotto
Ortiz, Julio Amaro
Ortiz, Lillian H. Alicea
Ortiz, Lisette Rodriguez
Ortiz, Lucila Mojica
Ortiz, Luis Raul Ortiz
Ortiz, Luz Sanchez
Ortiz, Maria A Soto
Ortiz, Maria S. Diaz
Ortiz, Mayra Cintron
Ortiz, Miguel
Ortiz, Milagros Ortiz
Ortiz, Mildred E. Rosario
Ortiz, Nydia L. Fontanez
Ortiz, Pablo L. Moran
Ortiz, Paula
Ortiz, Peter Joel Zambrana
Ortiz, Rene Torres
Ortiz, Rosalie Torres
Ortiz, Ruth I. Gonzalez
Ortiz, Sabastian Quiñones
Ortiz, Sandra A. Rodriguez
Ortiz, Silvia Cuevas
Ortiz, Sonia Ivette Hernandez
Ortiz, Virginia Hernandez
Ortiz, Wanda I. Diaz
Ortiz, Wanda I. Lugo
Ortiz, Wilfredo Aponte
Ortiz,-Recio Adan N
Ortolaza, Luis A. Ortolaza
Ortolaza, Madelin Ortiz
Orza, Luisa Esther Gaston
Osorio, Brenda Muñiz
Osuna, Francisco A. Toro
Oswald, Wesley W.
Otero, Gloria M. Gonzalez
Otero, Jorge L. Rivera
Otero, Maria del C Cheverez
Otero, Maximino Pacheco
Otero, Ovidio Pesante
Oyola, Epifanio Flores
Oyola, Sylvia M. Flores

Pabon, Rafael Sanchez
Pachecho, Lina Arroyo
Pacheco, Juan Camacho
Pacheco, Mercedes Lugaro
Pachot, Jaimar Borrero
Padilla, Aurea E. Sanchez
Padilla, Carmen N Nolasco
Padilla, Eli Lopez
Padilla, Luis Velez
Padin, Luz E. Aviles
Padin, Nereida Negron
Pagan, Adolfo Ortiz
Pagan, Ana Rosa Espinet
Pagan, Diana I. Fernandez
Pagan, Edgar Colon
Pagan, Efrain Acevedo
Pagan, Eladia Diaz
Pagan, Eugenio Ortiz
Pagan, Hector M. Rodriguez
Pagan, Heidi Soto
Pagan, Ida R. Seda
Pagan, Jenny I. Del Valle
Pagan, Maria de L. Maldonado
Pagan, Mayra R. Perez
Pagan, Milagros Ocasio
Pagan, Nevya Davila
Pagan, Pedro L. Cruz
Pagan, Pura Ortiz
Pagan, Rosalia Lugaro
Pagon, Ernesto L Hernandez
Palermo, David F. Morales
Panisse, Margarita Trujillo
Pantoja, Sheila Hernandez
Pantojas, Luis Delia Martinez
Pantojas, Maria de Lourdes Alvelo
Pastrana, Wanda Batista
Pecunia, Pedro L. Lopez
Pecunia, Pedro Lopez
Pedraza, Migdalia Rivera
Pellot, Rosa E. Abreu
Peña, Luisa Josefina Gomez
Perales, Vanessa Perfetto
Perez ,Virginia Hernandez
Perez, Ada Irma Garcia
Perez, Alma R. Rolon
Perez, Ana C. Hernandez
Perez, Angel P. Ayala
Perez, Blanca C Cardona
Perez, Brenda Rivera
Perez, Brunilda Mendez
Perez, Carmen A. Rivera
Perez, Carmen M Vega
Perez, Carmen Torres
Perez, Doralis Escribano
Perez, Edna I Lugo
Perez, Elaine Torres

Perez, Emelina Torrado
Perez, Evelyn Barreto
Perez, Felix Davila
Perez, Heidiemanz Sanchez
Perez, Herminio Santana
Perez, Ileana Torres
Perez, Jackeline Soto
Perez, Jose A Cruz
Perez, Jose G. Baez
Perez, Jose R. Cuevas
Perez, Juan Antonio
Perez, Juan M. Valentin
Perez, Juan Rodriguez
Perez, Judith Camacho
Perez, Kevin F. Leiva
Perez, Lismary Cardona
Perez, Luz E. Cardona
Perez, Mantza Rivera
Perez, Maria C Gutierrez
Perez, Maria M. Cordero
Perez, Maritza Rivera
Perez, Nicolas Souera
Perez, Octavio A.
Perez, Ofelia Dominguez
Perez, Olga I. Nieves
Perez, Olga Rosalie Ramos
Perez, Rafael Negron
Perez, Raymond Mangual
Perez, Roberto Luis Sanjurjo
Perez, Rurico Avila
Perez, Samary Torres
Perez, Sandra M. Davila
Perez, Sara Rodriguez
Perez, Teresa Rivera
Perez, Wilfredo Espinosa
Perez, Wilfredo Vargas
Perez, Winda L. Acevedo
Perez, Yamira Pagan
Perez, Yaritza Firpo
Pierentoni, Luz V. Irizarry
Piñeiro, Pedro Alves
Pinero, Ana Velazquez
Pinero, Jose M Rosario
Piñero, Yolanda Isaac
Pinet, Jocelyn Ortiz
Pintado, Gladys Colon
Pintado, Mireyda Pintado
Pisacane, Joann
Pitre, Anibal Ramos
Pitre, Lillian Duran
Pitre, Manuel Colon
Pizarro, Ariel Oyola
Pizarro, Josefina Diaz
Pizarro, Olga Margarita Cotto
Pomales, Ibrahim J. Ramos
Pomales, Rosa Matos

Ponce, Esteban Candelaria
Pons, Ana Maria Rodriguez
Pozzi, Zenaida Torres
Prosol-UTIER, Capitulo ICP c/o Maria E.
    Suarez Santos
Prosol-UTIER, Capitulo ODSEC c/o Maria E.
    Suarez Santos
Prosol-UTIER, Capitulo OFV c/o Maria E.
    Suarez Santos
Prosol-UTIER, Departamento de la Familia c/o
    Maria E. Suarez Santos
Queipo, Roberto Cruz
Quesada, Olga M. Torres
Quiles, Angel L. Valentin
Quiles, Brunilda Collazo
Quiles, Dulce Martinez
Quiles, Enid L. Quiles
Quiles, Juan H. Valentin
Quiles, Manuel Rivera
Quiles, Modesto Matheu
Quiles, Roberto
Quinones, Aida Acevedo
Quiñones, Candelario Crespo
Quiñones, Carmen R. Barrientos
Quiñones, Claribel Camacho
Quiñones, David Quintana
Quiñones, Eva Judith Rodriguez
Quinones, Josefina Concepcion
Quintana, Maria D. Perez
Quirindongo, Minerva Torres
Ramirez, Amaury Gomez
Ramirez, Carmen Haydee Lugo
Ramirez, Coralis Delgado
Ramirez, Daniel Quintana
Ramirez, Felicia Rivera
Ramirez, Jose A. Soto
Ramirez, Jose M. Anadon
Ramirez, Luz H. Ocasio
Ramirez, Magali Crispin
Ramirez, Nancy Ramos
Ramirez, Norberto Lamboy
Ramirez, Raquel Maria Caliz
Ramirez, Rosa I. Ortiz
Ramirez, Sixto Delgado
Ramirez, William Marrero
Ramos, Ana Lydia Santiago
Ramos, Carmen Myrna Rodriguez
Ramos, Carmen N. Romero
Ramos, Edgardo Boyrie
Ramos, Felipe Medina
Ramos, Gilberto Torres
Ramos, Heriberto Santiago
Ramos, Jose Encarnacion
Ramos, Jose Julian Orama
Ramos, Jose Orama
Ramos, Julio Maldonado

Ramos, Karla M. Casillas
Ramos, Luis Antonio Figueroa
Ramos, Lydia Figueroa
Ramos, Lymarie Rolon
Ramos, Maria E. Quiñonez
Ramos, Miriam Torres
Ramos, Monserrate Acevedo
Ramos, Trinidad Laureano
Ramos, Vanessa Segarra
Ramos, Victor A Medina
Ramos, Wanda Mendez
Ramos, William Ortiz
Recabal, Kevin
Recio, Lourdes I Ortiz
Recio, Nirma Ortiz
Renta, Aida M Quinones
Rentas, Leida Cruz
Repollet, Edwin C. Rivera
Resto, Jose A. Carrion
Resto, Maribel Cintron
Rey, Lillian Hernandez
Reyes, Ana I. Garcia
Reyes, Anibal Garcia
Reyes, Carmen C. Acevedo
Reyes, Denisse Lugo
Reyes, Efrain Ramirez
Reyes, Eneida Rosario
Reyes, Gertrudis Rivera
Reyes, Margarita Perez
Reyes, Maria del Carmen Cintron
Reyes, Maxima Ortega
Reyes, Miriam Marrero
Reyes, Norma I. Gonzalez
Reyes, Rosa Maria Gonzalez
Reyes, Yadira Melendez
Reyes, Yanira Robert
Rios, Abdiel Perez
Rios, Alfredo Perez
Rios, Brenda L. Rios
Rios, Fernando Agueda
Rios, Haydee Crespo
Rios, Iris B. Oyola
Rios, Luis A. Marin
Rios, Raquel M. Diaz
Rios, Wilfredo Gonzalez
Rivas, Ivette de Jesus
Rivas, Lydia E. Rivera
Rivas, Maria S. Rodriguez
Rivera, Ada Nellis Guadalupe
Rivera, Adalberto Montanez
Rivera, Aida T. Fuentes
Rivera, Alexis Anibal Torres
Rivera, Alicia M. Rodriguez
Rivera, Allen Ortiz
Rivera, Ana E. Nieves
Rivera, Angel Daniel Castro

Rivera, Arnaldo Vazquez
Rivera, Aurea Encarnacion
Rivera, Brunette Martinez
Rivera, Brunilda Torres
Rivera, Carmen Cruz
Rivera, Carmen Julia Negron
Rivera, Carmen Julia Valencia
Rivera, Carmen L. Collazo
Rivera, Carmen L. Ortiz
Rivera, Carmen M. Rivera
Rivera, Claribel Ramos
Rivera, Dadmary Alvarez
Rivera, Daniel Jimenez
Rivera, Dayna Diaz
Rivera, Delia Ortiz
Rivera, Dora Luz Montañez
Rivera, Eddie M Rodriguez
Rivera, Eddie N. Figueroa
Rivera, Edith Morales
Rivera, Elizabeth Rivera
Rivera, Elsie Robles
Rivera, Enoelia Sanchez
Rivera, Esmeraldo
Rivera, Esteban Robles
Rivera, Evelyn Feliciano
Rivera, Evelyn Gonzalez
Rivera, Felipe Gomez
Rivera, Felix A. Falcon
Rivera, Galory de Jesus
Rivera, Genoveva Suarez
Rivera, Georgina Aguiar
Rivera, Gloria M. Colon
Rivera, Gynna M. Blas
Rivera, Hector L. Negron
Rivera, Hector Luis
Rivera, Hector Luis Negron
Rivera, Hector M. Rojas
Rivera, Heriberto Arocho
Rivera, Hilda T Irizarry
Rivera, Ida L. Cedeño
Rivera, Idalmie Martinez
Rivera, Irenes Jimenez
Rivera, Iris J.
Rivera, Irma Perez
Rivera, Isaac Mercado
Rivera, Isabel Berrios
Rivera, Javier Mercado
Rivera, Jeanette Vasquez
Rivera, Jenny Diaz
Rivera, Jesus Fuentes
Rivera, Joann Padilla
Rivera, Jocelyn Nanette Carrasquillo
Rivera, Jorge Berrios
Rivera, Jorge E. Torres
Rivera, Jose A. Gomez
Rivera, Jose A. Morales

Rivera, Jose Antonio Santiago
Rivera, Jose Diaz
Rivera, Jose E. Cruz
Rivera, Jose Gomez
Rivera, Jose M. Caraballo
Rivera, Jose R Agosto
Rivera, Jose R. Adorno
Rivera, Jose Santiago
Rivera, Josue A. Cruz
Rivera, Juan Francisco Gomez
Rivera, Juanita Diaz
Rivera, Juanita Fontanez
Rivera, Laura Santos
Rivera, Lillian
Rivera, Lillian Landron
Rivera, Lourdes I. Cruz
Rivera, Lucila Caraballo
Rivera, Lucy I. Colon
Rivera, Luis A. Santiago
Rivera, Luis Orlando Rivera
Rivera, Luz D. Suarez
Rivera, Luz I. Rivera
Rivera, Luz N. Cosme
Rivera, Margarita
Rivera, Margarita Casiano
Rivera, Maria de los Angeles Martinez
Rivera, Maria E. Aponte
Rivera, Maria L. Reyes
Rivera, Maria M. Veja
Rivera, Maria S. Rivera
Rivera, Maria Teresa Olivera
Rivera, Maribel Cartagena
Rivera, Maricelys Barbosa
Rivera, Marilyn Nieves
Rivera, Mario Fuentes
Rivera, Marisol Aristud
Rivera, Maritza Velez
Rivera, Marta I. Colon
Rivera, Migdalia Diaz
Rivera, Migdalia Mateo
Rivera, Migna D. Nieves
Rivera, Milagros Rosa
Rivera, Mildred Casiano
Rivera, Milka M. Ojeda
Rivera, Naida Robles
Rivera, Nayda E Ortiz
Rivera, Nelida Cruz
Rivera, Noemi Rodriguez
Rivera, Noemi Rondon
Rivera, Oscar Garcia
Rivera, Pablo Ayala
Rivera, Pablo Burgos
Rivera, Ramon Hernandez
Rivera, Rosa I. Morales
Rivera, Sonia I. Rivera
Rivera, Sonia I. Rosado

Rivera, Sonia Suarez
Rivera, Sonia Suarez
Rivera, Sylvia Droz
Rivera, Vanessa Rivera
Rivera, Victor M. Ramos
Rivera, Victor M. Reyes
Rivera, Virginia Rosa
Rivera, Virginia Rosa
Rivera, Wanda L. Ramos
Rivera, William Sandoval
Rivera, Yahaira Fantauzzi
Rivera, Yesenia Santiago
Rivera, Zulma Fuentes
Rivera, Zulma Landrau
Rivias, Bolivar Roque
Robert Stoner Family Trust
Robles, Ana Luz Febus
Robles, Edna R. Rivera
Robles, Juan David Padilla
Robles, Maria L. Alameda
Robles, Wanda Lugo
Rochet, Brenda E. Rivera
Rodriguez de Antonsanti, Mirta Caraballo
Rodriguez, Aida L. Padin
Rodriguez, Aida L. Tirado
Rodriguez, Alba Soto
Rodriguez, Ana Luisa Santini
Rodriguez, Ana M. Rivera
Rodriguez, Angel A Villamil
Rodriguez, Anthony Costoso
Rodriguez, Arnaldo Solivan
Rodriguez, Awilda Lopez
Rodriguez, Beatriz Gual
Rodriguez, Blanca I. Rodriguez
Rodriguez, Blanca Iris Perez
Rodriguez, Carmelo Delgado
Rodriguez, Carmen A. Calderon
Rodriguez, Carmen Alicia Cabrera
Rodriguez, Carmen G. Garcia
Rodriguez, Carmen M. Hernandez
Rodriguez, Carmen M. Nuñez
Rodriguez, Carmen Rosa Carrillo
Rodriguez, Carmen S. Torres
Rodriguez, Cecilia Torres
Rodriguez, Celia E. Ocasio
Rodriguez, Daisy Quiñones
Rodriguez, Diana M. Ortiz
Rodriguez, Edith Torres
Rodriguez, Edna
Rodriguez, Elisa Reyes
Rodriguez, Emilio Melia
Rodriguez, Enio R. Marrero
Rodriguez, Ernesto Colon
Rodriguez, Esther
Rodriguez, Eugenio Lomba
Rodriguez, Eva Lizardi

Rodriguez, Evelyn Berrios
Rodriguez, Federico Rodriguez
Rodriguez, Florinda Rivera
Rodriguez, Francisca de Asis Rodriguez
Rodriguez, Francisca Vazquez
Rodriguez, Gabriel Quiles
Rodriguez, Gladys Burgos
Rodriguez, Gladys M. Ayala
Rodriguez, Gladys Pinto
Rodriguez, Gloria E. Martinez
Rodriguez, Gloria V. Lopez
Rodriguez, Hector L. Garcia
Rodriguez, Helen Burgos
Rodriguez, Idania L.
Rodriguez, Iram Marquez
Rodriguez, Irma J. Lomba
Rodriguez, Irma R. Chaves
Rodriguez, Irma R. Chavez
Rodriguez, Irving Feliciano
Rodriguez, Isabel Acevedo
Rodriguez, Ivelisse Cuevas
Rodriguez, Javier E. Rodriguez
Rodriguez, Joana
Rodriguez, Joel
Rodriguez, Jorge Andino
Rodriguez, Jorge L. Vargas
Rodriguez, Jorge Luis Rosario
Rodriguez, Jose Rafael Alfonso
Rodriguez, Juan
Rodriguez, Juana Gonzalez
Rodriguez, Justiniano
Rodriguez, Laura I. Samot
Rodriguez, Lilliam E. Santana
Rodriguez, Lizzette Martinez
Rodriguez, Loidis Dominguez
Rodriguez, Luis Alfredo Hernandez
Rodriguez, Luis E. Baco
Rodriguez, Luisa M. Santos
Rodriguez, Magda L. Santana
Rodriguez, Margarita Domena
Rodriguez, Margarita Roman
Rodriguez, Maria A. Torres
Rodriguez, Maria de los Angeles Negron
Rodriguez, Maria del C. Vinales
Rodriguez, Maria Esther Mendez
Rodriguez, Maria I. Davila
Rodriguez, Maria M. Guzman
Rodriguez, Maria M. Padin
Rodriguez, Maria Socorro Lugo
Rodriguez, Maribel Fargas
Rodriguez, Mariluz Martinez
Rodriguez, Mario Gierbolini
Rodriguez, Marisely Zambrana
Rodriguez, Mercedes
Rodriguez, Michael
Rodriguez, Michelle Ortiz

Rodriguez, Milagros Pacheco
Rodriguez, Myrna L. Casillas
Rodriguez, Nelida Sanchez
Rodriguez, Norma I Rivera
Rodriguez, Norma Iris Castro
Rodriguez, Orlando Jimenez
Rodriguez, Pablo
Rodriguez, Raul A. Nazario
Rodriguez, Rosario Rivera
Rodriguez, Rosario Rivera
Rodriguez, Ruben Cruzado
Rodriguez, Ruth D. Berrios
Rodriguez, Ruysdael Davila
Rodriguez, Sara Rosado
Rodriguez, Sylvia Canales
Rodriguez, Vanessa Moreno
Rodriguez, Vilma Vazquez
Rodriguez, Virginia Rivera
Rodriguez, Yolanda Taffaneli
Rohani, Jose L. Alvarez
Rojas, Altagracia Concepcion
Rojas, Carmen Z. Soto
Rojas, Evelyn Moya
Rojas, Maritza Rosas
Roldan Laura E. Alejandro
Roldan, Maria Ramirez
Roldan, Migdalia Alvarez
Rolon, Maria Rosario
Roman, Alicia Muñoz
Roman, Enrique Torres
Roman, Ernesto Vazquez
Roman, Francisco J. Ortiz
Roman, Isabel M. Soberal
Roman, Ivelisse Roman
Roman, Jesus F. Cruz
Roman, Luz D. Martinez
Roman, Luz M. de Leon
Roman, Luz M. Mendez
Roman, Luz Z.
Roman, Marcelina Flecha
Roman, Marcelina Flecha
Roman, Mariya Cintron
Roman, Migdalia Quiñones
Roman, Minerva Roman
Roman, Miriam Nieves
Roman, Paula Alicea
Romero, Maritza I. Orta
Romero, Waleska Ayala
Ronda, Ursula
Rosa, Angel Torres
Rosa, Arnaldo Melendez
Rosa, Candida R. Roman
Rosa, Consselle E Block
Rosa, Delia Esther Sanchez
Rosa, Gladys Lopez
Rosa, Isabel C. Lebron

Rosa, Jesus A. Ortiz
Rosa, Jesusa Rolon
Rosa, Jose Cabrera
Rosa, Juan M. Rivera
Rosa, Kelvin Castro
Rosa, Maria L. Arzuaga
Rosa, Marlyn Alicia Munera
Rosa, Miguel Rivera
Rosa, Milagros
Rosa, Mildred Ramos
Rosa, Raymond E. Salva
Rosado, Aurea A. Morales
Rosado, Edwin Perez
Rosado, Enrique Sanchez
Rosado, Felicita Robles
Rosado, Francisco Garcia
Rosado, Gladys Figueroa
Rosado, Jose A. Colon
Rosado, Magda I. Lopez
Rosado, Magda N. Torres
Rosado, Maribel Alvarez
Rosado, Marines Hernandez
Rosado, Oscar Rivera
Rosado, Rafael Rosas
Rosado, Rosa M. Jimenez
Rosado, Virginia Rivera
Rosales, Petra Rodriguez
Rosario, Alberto Cintron
Rosario, Damaris Candelaria
Rosario, Daniel Martinez
Rosario, Fausto Peñaloza
Rosario, Hector Luis Morales
Rosario, Ivan J. Morales
Rosario, Jesus Santiago
Rosario, Juan Zambrana
Rosario, Marcos A Rivera
Rosario, Nerysa Alexandrino
Rosario, Rubelisa Zayas
Rosario, Samuel Velazquez
Rosario, Vidal Santiago
Rosario, William Martis II
Rosario, Yolanda Mojica
Rosas, Angel L. Jimenez
Rosas, Angel Luis Jimenez
Rossy, Milagros Flecha
Ruaño, Ivette M. Rossy
Ruberte, Carlos R. Cancel
Ruberte, Petra M. Gonzalez
Ruiz, Alma I. Terron
Ruiz, Ann M.
Ruiz, Awilda Sanchez
Ruiz, Brenda Liz Garcia
Ruiz, Carlos Manuel Ayala
Ruiz, Claribel de la Matta
Ruiz, Cruz Tirado
Ruiz, Domingo Madera

Ruiz, Ernesto Luis Ortiz
Ruiz, Eva Lydia Del Toro
Ruiz, Ida Y. Piñero
Ruiz, Ignacio Alers
Ruiz, Isabel Tirado
Ruiz, Myrtelina Ballester
Ruiz, Sheila I. Ramirez
Ruiz, Vidalina Montes
Ruyol, Carmen Mercedes Lopez
Saez, Lourdes M. Rodriguez
Sagardia, Jeannette Justiniano
Salas, Amparo Garcia
Salgado, Aida L. Ramirez
Sanabria, Carmen Ramos
Sanchez, Alexander M. Flecha
Sanchez, Alfredo Cintron
Sanchez, Angelica Navarro
Sanchez, Antonia Ayala
Sanchez, Barbara I. Colon
Sanchez, Carmelo Lind
Sanchez, Carmen Gonzalez
Sanchez, Daisy Rodriguez
Sanchez, Damaris Morales
Sanchez, Edgardo Colon
Sanchez, Edith E.
Sanchez, Esther M. Espinosa
Sanchez, Eyda Galarza
Sanchez, Francisco J. Baco
Sanchez, Ismael Gonzalez
Sanchez, Ismael Hernandez
Sanchez, Jeannette Rosas
Sanchez, Jose M. Vellon
Sanchez, Luis A. Torres
Sanchez, Maria Morales
Sanchez, Maria V.
Sanchez, Miguel A. Fonseca
Sanchez, Miriam Galarza
Sanchez, Natividad Moreno
Sanchez, Pablo Moreno
Sanchez, Ramon Lugo
Sanchez, Ramonita Rodriguez
Sanchez, Victor R. Gonzalez
Sanchez, Yvette
Santana, Aan Isabel Rivera
Santana, Ana Delia Barrientos
Santana, Ana Isabel Rivera
Santana, Angel E. Vidro
Santana, Carmelo Barrientos
Santana, Carmen E. Rivera
Santana, Jorge Cortez
Santana, Margarita Rivera
Santana, Maria M. Villalongo
Santana, Mariano Morales
Santana, Ramon O. Gonzalez
Santana, Yaliz M. Cestero
Santiago, Adianez Torres

Santiago, Aida I. Reyes
Santiago, Alvilda Ortiz
Santiago, Aurea E. Rodriguez
Santiago, Aurea E. Velez
Santiago, Brunilda Gonzalez
Santiago, Carmen S. Soto
Santiago, Cynthia Crespo
Santiago, Damaris Vega
Santiago, Daniel Rodriguez
Santiago, Delbis Lespier
Santiago, Elizabeth Figueroa
Santiago, Evelyn Colon
Santiago, Evelyn Perez
Santiago, Gilda M. Castillo
Santiago, Gloria M. Colon
Santiago, Grisell Coss
Santiago, Hector Pacheco
Santiago, Ileana Santiago
Santiago, Jesus Concepcion
Santiago, Jesus Guzman
Santiago, Juan A. Tellado
Santiago, Juan N Vega
Santiago, Julia M. Troncoso
Santiago, Julio C. Luna
Santiago, Lizzette Cintron
Santiago, Luis O. Gonzalez
Santiago, Luz A. Colon
Santiago, Luz Eneida De Jesus
Santiago, Luz Eneida de Jesus
Santiago, Marcelina Falto
Santiago, Margaro Salinas
Santiago, Maria H. Mateo
Santiago, Maria Minerva Vega
Santiago, Miriam Gonzalez
Santiago, Nelida Vega
Santiago, Nilsa I. Colon
Santiago, Olga M. Martinez
Santiago, Pedro Juan Berrios
Santiago, Reaul E. Sanchez
Santiago, Richard Diaz
Santiago, Roberto Quintero
Santiago, Rosa E. Schmidt
Santiago, Sonia I Cruz
Santiago, Victoria Correa
Santiago, Vida
Santiago, Virginia Valentin
Santiago, Zaragosa Santiago
Santini, Carlos F. Colon
Santos, Aissa Cruz
Santos, Ana L Claudio
Santos, Ana Maria Rosa
Santos, Ariel Soto
Santos, Carlos A. Torres
Santos, Luz Z. Collazo
Santos, Magdalena Ibanez
Santos, Maria C. Collazo

Santos, Nelida Ramos
Santos, Nilsa Mercado
Santos, Victor L. Peña
Sarraga, Natividad Diaz
Schmidt, Jorge Carlo Marrero
Sears, Floyd
Seary, Tomas Rivera
Seda, Evelyn Magobet
Seda, Francisco E. Ramos
Seda, Jose A. Franceschi
Seda, Marie L. Crespi
Segarra, Irene I. Nazario
Segarra, Raquel Irizarry
Segarra, Richard Alers
Segui, Luz E. Echevarria
Segura, Nereida E. Diaz
Selles, Aurora Rivera
Sepulveda, Celedonio Crespo
Sepulveda, Jorge Luis Santiago
Sepulveda, Maria A. Cruz
Sepulveda, Silvette Saliceti
Serrano, Angel L. Cintron
Serrano, Angeles Cruz
Serrano, Axel L. Torres
Serrano, Bethzaida Garcia
Serrano, Judith Hernandez
Serrano, Maria E Cruz
Serrano, Marisol Maldonado
Serrano, Norma del C. Soto
Serrano, Ricardo Feliciano
Serrano, Sandra G. Torres
Serrano, Sheila I. Martinez
Serrano, Zobeida Medina
Siegal, Ronny Jo
Siegel, Jeanette
Sierra, Samuel Padilla
Silva, Carmen G. Silva
Silva, Lucy Arce Luchetty
Singer, Florence
Singer, Loius
Sola, Maria V. Toro
Solis, Carmen Pura Rodriguez
Solis, Hector Rafael Martinez
Solis, Juana Ortiz
Solis, Miguel A. Alamo
Solis, Myrna E. Firpi
Solivan, Yazmin Colon
Sosa, Carmen V Hernandez
Soto, Beatriz Ruiz
Soto, Blanca Ramirez
Soto, Gloria E. Acevedo
Soto, Heriberto Ortiz
Soto, Heriberto Torres
Soto, Irma T. Moreno
Soto, Ivette Morales
Soto, Jorge H. Valentin

Soto, Juanita Matta
Soto, Luisa Murray
Soto, Maria A. Rosado
Soto, Maria V. Rosado
Soto, Matilda Serrano
Sotomayor, Carmen N. Zayas
Sotomayor, Jose A Garcia
Sotomayor, Jose Antonio Cabrera
Sotomayor, Pedro A Miro
Springate, Kenneth A.
Stoner, Mary R.
Suarez, Evelyn Diaz
Suarez, Gerardo Nazario
Suarez, Sonia Diaz
Suazo, Maria de los Angeles Rivera
Sucesion de Vazquez, Andres Gomez
Sued, Luis A. Garcia
Sued, Milmarie Garcia
Suliveres, Emilio Gonzalez
Suren, Susana
Sykoff, Joyce
Tempesta, John
Templeton, Gloria Jean
The Cecora Asset Management Trust
Thomas, Angel M. Vizcarrondo
Tirado, Leonardo Gonzalez
Tirado, Magaly Muñiz
Tirado, Nancy Santos
Toro, Alfredo M. Arcelay
Toro, Marta Martinez
Torres, Ada I. Rivera
Torres, Adriana Vazquez
Torres, Amalia Kuilan
Torres, Ana Delia Figueroa
Torres, Ana L. Rivera
Torres, Angel Burgos
Torres, Anibal de Jesus
Torres, Beatriz Ramos
Torres, Brendaliz Piñeiro
Torres, Carlos A. Figueroa
Torres, Carlos J. Agosto
Torres, Carlos R. Simonetti
Torres, Carmen Ortiz
Torres, Catalino Estrella
Torres, Cesario Claudio
Torres, Cynthia Pabon
Torres, Daniela Ortiz
Torres, Delma E. Rivera
Torres, Delma I. Monell
Torres, Edgardo Roche
Torres, Elba Z. Reyes
Torres, Elva Iris Rivera
Torres, Emilio Lopez
Torres, Enid J. Montalban
Torres, Enrique Rivera
Torres, Eulogio Troche

Torres, Giovanni Miranda
Torres, Irving Carrero
Torres, Jesus Caraballo
Torres, Jesus E. Rodriguez
Torres, Johanna Rios
Torres, Jorge Luis Garcia
Torres, Jose A. Munera
Torres, Jose Anibal de Jesus
Torres, Jose Vega
Torres, Julia D. Rodriguez
Torres, Leonel Sanchez
Torres, Lizy E. Rivera
Torres, Lucia Davila
Torres, Luis A. Diaz
Torres, Luz L.Santiago
Torres, Maria de L. Olivieri
Torres, Maria E. Cordero
Torres, Maria Garcia
Torres, Maria I. Torres
Torres, Marta D. Santiago
Torres, Migdalia Rodriguez
Torres, Nancy Serrano
Torres, Nereida Rivera
Torres, Nilsa M. Caban
Torres, Nirvia M. Rosario
Torres, Nitsa Roque
Torres, Omayra Nieves
Torres, Rafael Rodriguez
Torres, Rafael Rosario
Torres, Rafaela Gonzalez
Torres, Rebecca Rivera
Torres, Rosalia Torres
Torres, Simon Pedro Rivera
Torres, Socorro Dones
Torres, Sylvia M. Gonzalez
Torres, Vivien V Figueroa
Torres, Wanda I. Mendoza
Torres, Wilberto Colon
Torres, Wilfredo Rodriguez
Trinidad, Alexander
Troche, Ana Delia Soto
Troche, Helbert Soto
Ugarte, Nydia E.
Valatin, Celso H. Oyola
Valderrama, Blanca M. Candelas
Valdivieso, Abigail Pacheco
Valentin, Adelaida Figueroa
Valentin, Amalia Giboyeaux
Valentin, Carmen Rivera
Valentin, Damaris Miranda
Valentin, Evelyn Rodriguez
Valentin, Hector Luis Rodriguez
Valentin, Isabel Roman
Valentin, Joel M. Velez
Valentin, Maria S. Morales
Valentin, Miriam Irizarry

Valenzisi, John M.
Valldejuly, Nilda Rodriguez
Valle, Blanca I. Cruz
Valle, Sonia M. Rosado
Varela, Alma
Vargas, Alan Muñoz
Vargas, Alberto Lopez
Vargas, Dolores Velazquez
Vargas, Eddie Hernandez
Vargas, Edwin Perez
Vargas, Elaine
Vargas, Eva J. Tardy
Vargas, Exel Ivan Perez
Vargas, Jose A. Soler
Vargas, Jose Alexis Blanco
Vargas, Liz Vazquez
Vargas, Marilyn Rivera
Vargas, Marisol Vargas
Vargas, Marta Rodriguez
Vargas, Martina Esther Cruz
Vargas, Maximino Nazario
Vargas, Mayra C. Gonzalez
Vargas, Miguel A. Gonzalez
Vargas, Milagros Olivencia
Vasquez, Georgina Batista
Vazquez, Abigail Rodriguez
Vazquez, Alba Acevedo
Vazquez, Carlos E. Ruiz
Vazquez, Cesar A. Maldonado
Vazquez, Daisy Guzman
Vazquez, Gerson Oquendo
Vazquez, Gladys Manguela
Vazquez, Lenice
Vazquez, Lizette Santana
Vazquez, Luz E. Vazquez
Vazquez, Maria I. Morales
Vazquez, Maria I. Pacheco
Vazquez, Marta Elena Gonzalez
Vazquez, Mayra I. Ortiz
Vazquez, Miguel Antonio Santini
Vazquez, Mirza I. Soto
Vazquez, Nereida Bisbal
Vazquez, Osvaldo Martinez
Vazquez, Rafael Angel Fontanez
Vazquez, Sandra Iris Delgado
Vega, Cruz Grisel Gonzalez
Vega, Doraima Estelrita
Vega, Felix Guzman
Vega, Gloria I. Rivera
Vega, Hector H. Mercado
Vega, Jinny Feliciano
Vega, Jose M. Velazquez
Vega, Judith Martinez
Vega, Karla Lizbeth Lopez
Vega, Maribel Luciano
Vega, Nelson Gonzalez

Vega, Patricia Velez
Veglio, Yasmin I. Sued
Veguilla, Maria T. Rivera
Veja, Bienvenido Abreu
Veja, David Figueroa
Veja, Edison Vega
Veja, Elvin Santos
Veja, Jose L. Guzman
Veja, Margarita Velazquez
Veja, Virgen M. Montalvo
Veja, Wanda I. Lopez
Velasquez, Candida Luz Rivera
Velazquez, Carmen C Ortiz
Velazquez, Carmen I. Cruz
Velazquez, Daisy Quintana
Velazquez, Eduardo Ferrer
Velazquez, Francisco Guzman
Velazquez, Hermene Gilda
Velazquez, Jose L. Cardona
Velazquez, Luis Gerardo Souchet
Velazquez, Maria Isabel Rios
Velazquez, Wilma Santiago
Vele, Jesus M Maldonado
Velez, Ana A. Saiter
Velez, Anibal Ocasio
Velez, Annette Hernandez
Velez, Elsie Henriquez
Velez, Irma J. Correa
Velez, Juan E. Padua
Velez, Maria de los A. Concepcion
Velez, Marlyn Arroyo
Velez, Mayra T. Sanchez
Velez, Nilda Lugo
Velez, Olga Cruz
Velez, Pedro J. Bracero
Velez, Pedro Juan Bracero
Velez, Roberto Rivera
Velez, Teddy V Hernandez
Velez, Zarelda M. Cintron
Ventura, Elena Medina
Ventura, Humberto Rivera
Vera, Maria Luisa Eguia
Verdejo, Luis R. Santana
Vergara, Vicenta Lebron
Vidal, Carlos Pabon
Vidal, Maria del C.
Viera, Eva T. Rodriguez
Viera, Maria I Viera
Viera, Omayra Perez
Villafañe, Hector L. Capo
Villalobos, Jeremias Ortiz
Villalobos, Rafael Acosta
Villanueva, Flavia
Villanueva, Herminio Ramos
Villegas, Jose A. Rios
Villegas, Maria M. Falu

Villegas, Nelly Moreno
Vives, Nahir Damaris Rivera
Wagner, Adela Castellano
Walker, Gerardo L. Cruz
Wattel, William
Weissman, Samuel
Wells, Francisco Delgado
Winandy, Nancy Melendez
Year, Jose A. Serbia
Yera, Jose A Serbia
Yorro, Sonia N. Cruz
Zambrana, Kary A. Santiago
Zapata, Katherine
Zapata, Sol Bilma Vargas
Zavala, Milagros Cotto
Zayas, Adalberto Flores
Zayas, Carlos R. Figueroa
Zayas, Carmen Iris Zayaz
Zayas, Francisco Alvarado
Zayas, Juanita Hernandez
Zayas, Raul Malave
Zenquis, Nestor O. Torres

**Notice of Participation (third set)**
Acaba, Angel Sanchez
Aceved, Wilnelia Morales
Acevedo, Laura I. Morales
Acevedo, Miguel A. Cruz
Acevedo, Myrna L. Santos
Fajardo, Carlos Rivera
Martinez, Maria M. Coss
Martinez, Maria M. Perez
Valentin, Carmen Irizarry
Valentin, Carmen Rivera

Acevedo, Wilnelia Morales
Afanador, Maribel Oquendo
Alameda, Jose R. Garcia
Algarin, Sandra Castro
Algarin, Sandra Castro
Allier, Virginia Caquias
Alvarado, Doris E. Torres
Alvarado, Iris A. Irizarry
Alvarado, Luz E Rodriguez
Alvarado, Olga Alvarado
Alvarez, Briznayda Cuadrado
Amezquita, Maribel Sanchez
Andrades, Yaritza Rivera
Andujar, Esther Cuevas
Aponte, Iris D Montalban
Aponte, Julio E. Sanchez
Arce, Lizzette C. Santiago
Ayala, Oscar Fuentes
Batista, Orlando Hernandez
Belford, Armando Pilar Belardo
Benitez, Mildred Marin

Bermudez, Gabriel Martinez
Berrios, Ada M. Castrodad
Berrios, John L. Gimenez
Berrios, Juan L. Fontanez
Bousquet, Maribella Martinez
Burgos, Anibal Diaz
Burgos, Jorge Ariel Cruz
Cabrera, Angel M.
Camacho, Maria V. Rivera
Camacho, Windymar Santos
Campoamor, Patricia Mendez
Campos, Iris M. Bocachica
Camuy, Sandra I. Lopez
Candelaria, Jenny Bonilla
Candelario, Sandra I. Cruz
Caquias, Sonny Cintino
Caraballo, Yadira Torres
Carrillo, Diego Quiñones
Casanova, Herotida Santana
Castro, Daniel Olmeda
Castro, Efrain Ortiz
Castro, Grisell Ortiz
Castro, Yaritza Muriel
Castrodad, Roberto Berrios
Castrodad, Seira E. Berrios
Catalan, Diana M Rosa
Centeno, Domingo Rivera
Charriez, Hector Antonio Diaz
Chevere, Richard Rzadkowski
Cintron, Eda Mayela Moreno
Clemente, Sonia M. Hernandez
Collazo, Felicita Delgado
Colon del Hoyo, Ileana
Colon, Ivette M. Santa
Colon, Julio Cumba
Colon, Lizza Ivette Colon
Colon, Mildred Hernandez
Colon, Viviana Santiago
Coquias, Alex Caraballo
Cora, Maria M.
Coronado, Judith A. Hernandez
Correa, Homell Vazquez
Correa, Rebecca Gonzalez
Cotto, Angel Luis Navarro
Couret, Wilson Martinez
Cruz, Carmen M. Cruz
Cruz, Carmen M. Soto
Cruz, Diana Rivera
Cruz, Federico Ortiz
Cruz, Hector Lugo
Cruz, Luz Y. Hernandez
Cruz, Nilsa E. Lozada
Custodio, Carmen L. Rodriguez
De Jesus, Ernesto Torres
de Jesus, Manuel
Delfi, Clotilde Hernandez

Delgado, Azalea Suarez
Diaz, Carmen Ana Arroyo
Diaz, Jose J. Rivera
Diaz, Jose Ramon Carrion
Diaz, Lillian Hernandez
Diaz, Luis C. Arroyo
Diaz, Maria Santiago
Diaz, Rosita Perez
Diaz, Santos Rodriguez
Dominguez, Luis Alberto Garcia
Espada, Victor Caratini
Estela, Manuel A. Sevilla
Estevez, Norma J. Fernandez
Feliciano, Adelaida
Feliciano, Carol A. Cordero
Feliciano, Loaly Rivera
Feliciano, Luz M. Santos
Fernandez, Gladys E. Santana
Ferrer, Larry Maldonado
Ferrero, Fernando Valls
Figueroa, Carmen Miranda
Figueroa, Felix B. Alicea
Figueroa, Irma I. Suarez
Figueroa, Kathia Ferrer
Figueroa, Wanda J. Rivera
Flores, Rosa Diaz
Fonseca, Pablo Reyes
Fraguada, Sandra Dones
Garcia, Anubis D. Torres
Garcia, Anubis D. Torres
Garcia, Esther Vazquez
Garcia, Felix A. Estrada
Garcia, Guadalupe Vazquez
Garcia, Kiara M. Maisonet
Garcia, Teresita Martinez
Gardner, Charles M.
Gardner, Lana L.
Gomez, Celsa M Angulo
Gonzalez del Valle, Isabel
Gonzalez del Valle, Isabel
Gonzalez, Herminia Davila
Gonzalez, Laura E. Lozada
Gonzalez, Mario Vargas
Gonzalez, Orlando Ramos
Gonzalez, Rosa Arocho
Gonzalez, Ruth M. Arroyo
Gonzalez, Wilfredo Gonzalez
Gordian, Maria Enid Vallejo
Guadalupe, Rafael Martinez
Guzman, Jorge Melendez
Hernandez, Jorge W. Cordero
Hernandez, Lourdes Rodriguez
Hernandez, Wanda I. Carrasquillo
Herrera, Elizabeth Melendez
Hilerio, Sonia I. Gonzalez
Huertas, Nelly C. Torres

Huertas, Orlando Andino
Inocencio, Angel L. Soto San
Irizarry, Freddie Laboy
Irizarry, Jesus Quinones
Irizarry, Maria C. Semidei
Irizarry, Maria Del C Rivera
Irizarry, Victor Fortunato
Jimenez, Elba Mendez
Jimenez, Evelyn E Colon
Jimenez, Nannette Muñiz
Jusino, Mildred Rivera
Jusino, Nilda I. Perez
Lago, Angeles de L. Andino
Lazzarini, Maria del R. Flores
Lebron, Felix Lebron
Lebron, Jorge Amaro
Leon, Carlos Rueda
Longo, Sylvette M. Santos
Lopez, Adalberto
Lopez, Laura E. Fuxench
Lopez, Monserrate Cubero
Lopez, Ramonita Lebron
Lugo, Angel D. Mercado
Lugo, Lydia E. Torres
Lugo, Lydia E. Torres
Machin, Maritere Rodriguez
Maldonado, Ana L. Ramos
Maldonado, Gerardo Rodriguez
Maldonado, Helen Rosado
Maldonado, Marta Gonzalez
Maldonado, Raymond Negron
Maldonado, Sylvia Baez
Marcano, Enid D. Garcia
Marrero, Nydia I Marrero
Martinez, Dalis N. Nieves
Martinez, Maria M. Coss
Martinez, Mildred Aguilar
Matos, Benjamin Lopez
Matos, Enoelia Carrasquillo
Medina, Aileen Cabrera
Medina, Carmen I. Machin
Medina, Delia I. Martinez
Medina, Lydia E. Gordian
Medina, Sonia Medina
Melendez, Irma Lissette Ortiz
Melendez, Rosanell Rosario
Mendez, Maria C. Miranda
Miller, Yolande C.
Molina, Nilda Santiago
Molina, Nilda Santiago
Montañez, Loyda Diaz
Montañez, Loyda Diaz
Montes, Carmen A. Torres
Monzon, Leticia Pereira
Mora, Elena Marrero
Morales, Jaydie A. Gonzalez

Morales, Luis
Morales, Marianita Palou
Morales, Marianita Palou
Morales, Wilmer A. Rivera
Moreau, Pierre
Morin, Miriam M. Nazario
Muniz, Arcangel Rodriguez
Muñiz, Julio Morales
Muniz, Norma I. Serrano
Muñoz, Luz H. Roman
Nazario, Magda Lugo
Negron, Aida L. Varela
Negron, Daria Esther Green
Negron, Enid Rodriguez
Olivieri, Michelle Vazquez
Olivo, Maria de los A. Guzman
Olivo, Maria de los A. Guzman
Orama, Carmen I. Guillama
Orraca, Lillian I. Torres
Ortiz, Chelvyn Mori
Ortiz, Ernesto Rodriguez
Ortiz, Felicita Lopez
Ortiz, Felicita Martinez
Ortiz, Maritza Garcia
Ortiz, Maritza Garcia
Ortiz, Milagros Rivera
Ortiz, Ramon Sanchez
Ortiz, Tony Rivera
Osorio, Celines Echevarria
Otero, Ana Rodriguez
Otero, Ramón L. Rodriguez
Oyola, Rochelle Castro
Pabon, Carmen D. Morales
Pabon, Magdalena Rodriguez
Pacheco, Julia Perez
Padro, Ivette Varela
Pagan, Eugenio Ortiz
Pagan, Hipolito Gonzalez
Pagan, Ibrahim A. Rodriguez
Palmer, Sandra Sue
Parrilla, Gregorio Martinez
Pastrana, Sonia Fontanez
Pena, Julio Ramos
Perea, Lilliam Sandoz
Perez, Alvaro Hernandez
Perez, Carmen M. Vega
Perez, Elides Colon
Perez, Felicita M. Rivera
Perez, Felix Velez
Perez, Gladys E. Ponce
Perez, Magda Ivette Berdecia
Pitre, Gabriel
Pizarro, Ana Olga Pizarro
Porrata, Edga M Torres
Quiles, Mariselis Padua
Quilez, Ramona Pagan

Quinones, Aurea Fuentes
Quinones, Carmen Mercado
Quinones, Katherine Ortiz
Quinones, Olga Lydia Lopez
Quinones, Sonia Iris Figueroa
Ramos, Janice Feliciano
Ramos, Julio Maldonado
Ramos, Luis A. Ramos
Ramos, Maria S. Hernandez
Ramos, Ruth Rodriguez
Ramos, Salvador Muniz
Ramos, Susana M. Rivera
Ramos, William Bonilla
Ramos, Yadyra Manfredy
Recio, Adan N. Ortiz
Resto, Rosa Guzman
Reyes, Hector Colon
Reyes, Hector M. Santiago
Reyes, Julio
Reyes, Nilda E. Hernandez
Reyes, Rosa Santana
Rios, Saul Medina
Rivas, Hiram Delgado
Rivas, Rey Francisco Gonzalez
Rivera Jr., Ceferino Ramos
Rivera, Aida Luz Santiago
Rivera, Bethzaida Rivera
Rivera, Carol M. Torres
Rivera, Gustavo Salazar
Rivera, Irma L. Gonzalez
Rivera, Israel Reyes
Rivera, Ivette Ortega
Rivera, Janet G. Gonzalez
Rivera, Justo P. Negron
Rivera, Lilliam E. Nuñez
Rivera, Mayra I. Cardona
Rivera, Migdalia Rodriguez
Rivera, Maribel Goyco
Rivera, Miguel Angel Falcon
Rivera, Olga M. Colon
Rivera, Rafael Lanzo
Rivera, Rosario
Rivera, Sonia Suarez
Rodriguez, Aida N. Ramos
Rodriguez, Ana M. Gonzalez
Rodriguez, Arquelio Ruiz
Rodriguez, Carmen L. Santana
Rodriguez, Casildo Morales
Rodriguez, Damaris
Rodriguez, Emilio Rodriguez
Rodriguez, Felicita Garcia
Rodriguez, Gerardo L. Garcia
Rodriguez, Geronimo Lebron
Rodriguez, Hernandez, Maria de los A.
Rodriguez, Luis A. Candelario
Rodriguez, Luis A. Torres

Rodriguez, Manuel E. Sosa
Rodriguez, Marisol Vega
Rodriguez, Pedro A. Diaz
Rodriguez, William Santos
Roig, Lucy I. Torres
Rojas, Gladys Martinez
Roldan, Maritza Sanchez
Roman, Leyton Solier
Rondon, Juanita Reyes
Rosa, Luis Alberto Rivera
Rosario, Jahaida Guzman
Rosario, Maria A. Ortiz
Ruiz, Danny Romero
Ruiz, Eneida Ortiz
Ruiz, Ernesto Luis Ortiz
Ruiz, Everling Mirla
Ruiz, Maria Melendez
Saldaña, Carolina Pabon
Sanabria, Elva Cordero
Sanchez , Santos Maria Martinez
Sanchez, Luz M. Abrams
Sanchez, Myrna Galarza
Sanchez, Santos Maria Martinez
Sandoval, Roman Pastrana
Santana, Norma Iris Morales
Santana, Wanda L. Ortiz
Santiago, Jose Luis Dalmau
Santiago, Lydia Rivera
Santiago, Marie L. Valentin
Santiago, Marisol Santiago
Santiago, Nigda Martinez
Santiago, Ramon L. Arriaga
Santiago, Sucesion Carmen Badillo
Santini, Vanessa Moreno
Santos, Asuncion Cotto
Sarillo, Roberto Ortiz
Semidey, Carmen J. Diaz
Serrano, Maria T. Maldonado
Silva, Miguel
Soto, Adamina Perez
Soto, Pedro Juan Velez
Sotomayor, Carmen Nilda Zayas
Suarez, Maria Virginia
Sustache, Marisela Muriel
Tapia, Ruben Martinez
Toledo, Haydeenise Marrero
Toledo, Migna Perez
Toledo, Sonia M. Valencia
Torres, Angel A. Morales
Torres, Diana A. Vazquez
Torres, Jorge Rodriguez
Torres, Jose A. de Leon
Torres, Jose E. Vazquez
Torres, Leocadio Rodriguez
Torres, Miguel Quiñones
Torres, Neysha M. Colon

Torres, Noder Romero
Torres, Wilfredo Garcia
Troche, Maria T. Perez
Troche, Mirna Esther Roca
Ubiles, Pedro Olmeda
Valentin, Samuel Ramus
Vargas, Donato Moreno
Vargas, Jose L. Soto
Vazquez, Carmen I. Nieves
Vazquez, Gloria Guzman
Vazquez, Hector J. Figueroa
Vazquez, Jorge L. Gonzalez
Vazquez, Luz D. Vazquez
Vazquez, Velvet Hernandez
Vazquez, Vicente Morales
Veja, Jose Rosado
Velazquez, Nayda Pagan
Velez, Dora M. Torres
Velez, Grisel Martinez
Velez, Jose D. Crespo
Velez, Ruben O. Gonzalez
Ventura, Yamaly Rodriguez
Vializ, Ruperto Bisbal
Vidot, Carmen R. Rivera
Viera, Brenda Lee Correa
Viola, Evelyn Lausell
Weissman, Samuel
Zayas, Carmen Ana Hernandez

**Parties Filing Lift Stay Motions**
Andujar, Raul A Darauche
Arce, José A. Valentín
Barrios, Carla Molina by herself and in
    representation of her son Yariel Tolentino
    Molina
Bosques, Luis F. Pabón
Bota, Roberto Pola
Collado, Betsie Seda
Centeno-Navarro, Arturo
González, Héctor Rivera
Miranda, Zulma Ramos
Morales, Elvin A. Rosado
Mussenden, Mayra Martínez on behalf of the
    minor K.G.M.
Pagán, Alfredo G. Ruiz
Perez, Joe Colón
Perez, Raul Martinez
Pizarro, Francisco
Pizarro, Luz D. Aguayo
Pons, Juan Banuchi
Reyes, Francisca Pláceres
Rivera, Luis Duprey
Rodríguez, Nikole Espada on behalf of herself
    and minor C.G.E.
Rosario, Carlos A. Rojas
Rosario, Jesús G. García

Rosario, Yashei
Rosario-Vicente, Gilberto
Santana, Alcidy Maldonado
Santiago, Jose Miguel Malvet
Soto-Santiago, William
Sucesión Serrallés Second, Inc.
Toledo, Jose Alvarez
Zurich Insurance Company

**Parties Filing Notice of Appearance**
Ad Hoc Group of Noteholders of FGIC-Insured
    Notes:
        First Ballantyne LLC
        Morales, Olga M. Lynn
        Rohena, Rosa I Orengo
        Vaqueria Tres Monjitas, Inc.
AGM Properties Corporation
American Bankers Assurance Company of
    Florida
Ayala-Cruz, Sandra
Caribbean American Life Assurance Company
Cooperativa de Farmacias Puertorriqueas
Federal Warranty Service Corporation
Foreman Electric Services Inc.
Foundation Capital
Grupo Magisterial Educadores(as) por la
    Democracia, Unidad, Cambio, Militancia y
    Organizacion Sindical, Inc.
GS Fajardo Solar LLC
Lawful Constitutional Debt Coalition:
    Foundation Capital
    Foundation Credit
Office of the United States Trustee, Region 21:
    Perez, Tomas Quinones
    Prieto, Mildred Borges
    Townson, Mary Ida
Pellot, Gamaliel Sanchez
PPG Industries, Inc.
Quinones, Jorge Rafael Eduardo Collazo
Segarra, Alex F. Vargas
Serrano, Marie Algarin
Union Nacional de Educadores y Trabajadores
    de la Educacion, Inc.
Velez-Quinones, Maria Luisa

**Parties Filing Objection to Confirmation**
Candelario, Nilsa
Colon, Miriam E. Lima
Concepcion, Betzaida Feliciano
de Jesus, Miguel Luna
Garica, Jose N. Tirado
Gonzalez, Angel L. Mendez
Lizardi, Edgardo Marquez
Morales, Maria M. Ortiz
Samodovitz, Arthur

**Parties Filing Objection to Cure Amount**
Amador, Orlando Santiago
FISA SE

**Responses to Disclosure Statement**
Alberty, Socorro
Albors, Oscar Ledesma
Alvarez, Ruth Olivero
Bauza, Janice Marchand
Borrero, Ivonne
Bracero, Margarita Jimenez
Calder, Judith Soto
Calo, Kassandra Vela
Camacho, Wilfrido Palacio
Caraballo, José R. Bonilla
Carrasquillo, Hector Velez
Carrasquillo, Javier Walker
Concepcion, Jose Rodriguez
Correa, Irving Bayon
Diaz, Genesis Hernandez
Diaz, Jonuel Negron
Diaz, Wanda Cruz
Dones, Juan Cruz
Espinosa, José
Falú, Augusto Rivera
Figueroa, Allan A. Griffith
Figueroa, Carlos Santos
Flores, Luis G. Aulí
García, Cristobal Maysonet
Gerena, Miguel A. González
González, Félix Rivera
González, Ivelisse
González, Jazmine Martínez
Gonzalez, Luis Rivera
González, Lynnott Adorno
Gonzalez, Priscilla Rivera
Gonzalez, Rebecca De Pedro
Hernández, Pablo Sastre
Latorre, Wanda Vicenti
Lebrón, Edgar Calderón
Ledesma, Ana Gonzalez
Llopiz, Omar J. Claudio
Llopiz, Wanda
López, Ariadna
Lopez, Martha Rivera
Lopez, Mercy Roman
Lopez, Nancy I. Negron
López, Raquel Vega
Lozada, Neftali Ramos
Maldonado, Lisandra
Marrero, Altagracia Torres
Marti, Antonio Sola
Martínez, Isalí Torres
Martínez, Jennifer M. Ambert
Matos, Barbara Ocasio
Medina, Anitza Ortiz

Meléndez, Alejandra Ortiz
Méndez, Carlos "Johnny"
Molina, Felix Arroyo
Morales, Wanda
Mundo, Nelson Ramos
Muñoz, Ramon Riveron
Myers, Dorothy
Ortiz, Diego Rivera
Otero, Ady Paz
Otero, Emilio Adorno
Pagán, Gilberto
Pagán, Omar Padró
Pantojas, Adalberto
París, Jorge Irizarry
Perales, Damaris Garcia
Perez, Arnaldo Reyes
Pimentel, Catherine Quiñones
Ramos, Emmanuel Soto
Renta, Jean León
Resto, Carlos Hernández
Resto, Edwin Jímenez
Reyes, Sarai Diaz
Rodríguez, Fernando Fuentes
Rodríguez, Joseph Rodríguez
Rodríguez, Pablo Santiago
Romero, Rafael Leyva
Rosado, Moises Cortés
Sánchez, Kevin J. Paredes
Sánchez, Raúl
Santaella, Luis
Santiago, Wanda I. Ortiz
Santiago, Yaitza Rivas
Saure, Juan Rodriguez
Serrano, Joshua Figueroa
Soldevilla, Maria Sanchez
Soto, Myriam Torres
Torres, Jean Santiago
Torres, Nelson
Urbina, Katherine Alfonso
Vázquez, Frances
Vazquez, Noelia Ramos
Velazquez, Ana A. Nunez
Villalba, Christian Vega
Villanueva, Elizabeth Stuart
Washington, Giara

**Responses to Motion to Compel**
Milliman, Inc.

**Responses to Omnibus Claims Objections (first set)**
Acosta, Apolinar Cruz
Acosta, Luis Antonio Salva
Aguilera, Migdalia Rivera
Alicea, Anabelle Casiano
Alicea, Hipolita Martinez

Alicea, Petra Montes
Aponte, Carmen H. Colon
Aquino, Santiago Aldrey
AstraZeneca Pharmaceuticals LP
Auletta, Hedwig M.
Ayala, Carmen N. Ayala
Bankruptcy Estate of Ponte, Inc.
Banos, Jesus Mercado
Batista, Rosa M. Velazquez
Betancourt, Eduardo Rivero
Bodnar, Raymond L., Trustee
Bristol, Alida Navarro
Bryant, Estate of Vera c/o Sheena Casey
Burgos, Lilliam Lespier
Cabrera, Maria de los Angeles Santiago
Cabrera, Miriam Melendez
Cabrera, Noemi Santiago
Cabrera, William Santiago
Calderon, Joaquin Rivera
Caraballo, Myriam Iris Rodriguez
Carrasquillo, Juan Figueroa
Castro, Felix Luis Ortiz
Cervera, Antonio Martin
Chapman, Sandra Diaz
Cintron, Aida M. Vazquez
Cintron, Elena Perez
Cintrón, Francisco Beltrán
Cintron, Irma I. Escalante
Cintron, Ismael Bermudez
Colon, Carmen M. Pagan
Colon, Enrique Rivera
Colon, Jacqueline Rodriguez
Colon, Marcelo R. Jara
Colon, Maria E. Torres
Colon, Maritza Nunez
Colon, Sila M. Gonzalez
Colon, Wilda Santiago
Consolidated Waste Services, LLC
Cora, Carmen I. Santiago
Cruz, Ines Rodríguez
Cruz, Luz Amelia Burgos
Cruz, Rita L. Ramos
Dapena, Obdulia Alicea
Davila, Amada Bermudez
Davila-Serrano, Wilfredo
de Jesus, Judith Lopez
de la Vega, Ricardo A. Herrera
Deliz, Berguedis Cintron
Desarrollos Multiples Insulares, Inc.
Diana, Gladymira Feliciano
Diaz, Palmira M. Santiago
Duque, Sandra Vega
Echevarria, Poullette Bouret
Ferrer, Larry Martin Maldonado
Figueroa, Iris Rivera
Garcia, Carlos Cruz

García, Doris E. Rivera
Garcia, Nelly M. Garcia
Garcia, Zulma Correa
Gonzalez, Angel C. Rosado
Gonzalez, Lizette N. Torres
Gonzalez, Sonia Raices
Guanill, Gabriela
Gutierrez, Maria Isabel Montanez
Hernandez, Eva J. Perez
Hernandez, Jose R. Merced
Holsteine, James R. Landers
Jusino, Teresita De Jesus
Lacen, Betzaida
Lacen, Estefani
Lacen, Jeremy
Lacen, Jesus
Landfill Technologies of Fajardo, LLC
Lebron, Joaquina Rivera
Leon, Yolanda Morales
López, Ana M. Acosta
Lopez, Clavel Miriam Vargas
Lopez, Fernando Perez
Lopez, Sixto Hernandez
Lopez, Wanda Velazquez
Lugo, Roberto Navarro
Maisonet, Manuel Gonzalez
Malave, Aida L. Montalvo
Malave, Alma R. David
Maldonado, Sheila Garrastegui
Maltes, Carmen D. Sanchez
Marrero, Marcelina Medina
Martinez, Luisa Angelica O'Farrill
Medina, Nannette Velez
Medina-Ruiz, William
Medina-Torres, Humberto
Meléndez, Isidra López
Mendez, Carmen Maria
Mercado, Gumersinda Torres
Mercado, Wilmarie Sanchez
Merced, Maria L. Castrello
Molina, Angel Ramos c/o Virgen M. Molina
    Arce
Monclova, Nitza M. Cancel
Morales, Angel E. Nieves
Morales, Austria Diaz
Muniz, Carolyn M. Rivera
Navarro, Bereida Guanill
Navarro-Guanill, Elizabeth
Negron, Angel F. Otero
Negrón, Anibal Rodríguez
Nieves, Marilyn Santiago
Nieves, Maritza Roman
Nieves, Rafael A. Carrasquillo
Nunez, Angela Bautista
Ortega, Ivan Santos
Ortega, Laura Serrano

Ortiz, Ana M. Rodriguez
Ortiz, Luis I.
Ortiz, Nancy Barrios
Pagan, Yesenia Juarbe
Perez, Albilda Rodriguez
Perez, Luz E Sierra
Pirtle, Jeanetta
Pitre, Miguel A. Montalvo
Polanco, Luis
Polanco, Rosana
Rabell, Norma Roche
Ramirez, Migdalia La Torre
Ramos, Iluminada Velazquez
Ramos, Isidro Malave
Ramos, Maria Elsa Ramos
Ramos, Milagros Rodriguez
Ramos, Priscilla Torres
Reyes, Raymundo J. Navarro
Ríos, Ana L. Luna
Rivera, Jenny Santiago
Rivera, Joan M. Cruz
Rivera, José A. Colón
Rivera, Lucia A. Cruz
Rivera, Luz D. Suarez
Rivera, Zenaida Gonzalez
Rodriguez, Fernando L. Perez
Rodríguez, Flor M. Silva
Rodriguez, Lizette Cruz
Rodriguez, Lydia Santiago
Rodriguez, Maria Elena Colon
Rodriguez, Maria R.
Rodriguez, Porfirio Ortiz
Rodriguez, Rolando Rodriguez
Rodriguez, Yazmin Lopez
Rodriguez-Vazquez, Emmanuel
Rojas, Idaliz Velez
Romero, Arminda Vazquez
Romero, Carmen L. Vazquez
Rosario, Adolfo Rodriguez
Sanchez, Eva L. Cartagena
Sanchez, John Lopez
Sanchez, Jose A. Rodriguez
Sanchez, Pedro Rodriguez
Santiago, Dorka Rodríguez
Santiago, Edgardo L. Santiago
Santiago, Enid Y. Vega
Santiago, Enid Y. Veja
Santiago, Francisca Casiano
Santiago, Lynes M. Colon
Santiago, Reinaldo Vega
Serrano, Edwin A.
Soto, Pablo Ruiz
Sotomayor, Pedro A. Miró
Tavarez, Ana Digna
Tirado, Magaly Muñiz
Torres, Alicia Muniz

Torres, Carmen Yolanda Rivera
Torres, Edwin Rivera
Torres, Luz S. Carmona
Torres, Luz V. Rivas
Torres, Maria de L. Olivieri
Torres, Maria del C. Rivera
Torres, Mariseli Rodriguez
Unique Builders, Inc.
Vargas, Neveida Troche
Vazquez, Carmen I. Rexach
Vazquez, Georgina Montes
Vazquez, Mirna I. Ortiz
Vazquez, Teresa Suarez
Velázquez, Elizabeth Pagán
Velazquez, Janice Galarza
Velázquez, Zoraida Pagán
Velez, Juan Montalvo
Velez, Rosa H. Torres
Verdejo, Diana Jimenez
Zayas, Rafael Arnaldo Perez

**Responses to Omnibus Claims Objections (second set)**
Alma, Efrain Alma
Aponte, Carmen S. Cantres
Arroyo, Jose Rodriguez
Baez, Sonia N. Lopez
Barreto, Miriam Cruz
Bastard, Iris Rosado
Benitez, Alexander Ramirez
Benitez, Rosa M Gonzalez
Bermudez, Yadira Vaello
Bernardini, Brenda T. Asencio
Besson, Karine Lafontant
Bonilla, Rosa E Velez
Bravo, Debra A. Herrera
Camacho, Sergio Morales
Cancel, Carmen L. Bello
Camacho, Carmen Lopez
Castellano, Brenda I. Ortiz
Castro, Elia E.
Castrodad, Roberto Berrios
Cedeno, Maria Hernandez
Centeno, Damaris Martinez
Centeno, Elizabeth Martinez
Collazo, Victor L. Rivera
Colon, Facunda Martinez
Colon, Jacqueline Rosado
Colon, Jorge E. Liboy
Colon, Maria E. Torres
Colon, Zobeida Aponte
Conchita Cox Schuck
Cordova, Juanita Nunez
Cosme, Janet Colon
Crespo, Stephanie H. Wilson
Cruz, Miriam E. Plaza

Cuevas, Carmen Ocasio
Cuevas, Yolanda Ocasio
Cuevas-Rodriguez, Grisell
de Jesus, Jack Mercado
de Leon, Ivette Gonzalez
de Reyes, Nitza Medina
Delgado, Ana Celia Benitez
Diana, Carmen M. Baez
Diaz, Carmen Milagros Ruiz
Diaz, William Ruiz
Dominguez, Elizabeth Rivera
Duran, Wilfredo Pagan
Echevarria, Anibal
Elaine Lynn Irrevocable Trust and Melvin Lynn
    Revocable Trust
Feliciano, Gilberto David
Fernandez, Aixa Edmee Rodriguez
Fernandez, Nitza G. Vizcarrondo
Ferrer, Ana M. Narvaez
Figueroa, Angel Amaro
Flores, Evelyn Vizcarrondo
Flores, Nilda Mangual
Flores, Selma I. Velazquez
Fraguada, Eva Estela Melendez
Fraguada, Zoraida Cheveres
Gandia, Myriam
Garcia, Felix A. Estrada
Garcia, Judith Vargas
Garcia, Maria del Carmen Bernazard
Garcia, Miguel A. Diaz
Garcia, Sara Wilna Delgado
Gomez, Rosa Martinez
Gonzalez, Hermenegildo Rodriguez
Hauck, Todd
Irizarry, Gladys Lopez
Irizarry, Zulma I. Cruz
Izarro, Gonzalez
Jimenez, Ivan Rios
Kercado, Carlos E. Galan
Lebron, Miguel A. Velazquez
Lopez, David Carrero
Maimi, Arminda Caraballo
Marquez, Gabriel Perez
Martinez, Josefina Mora
Martinez, Kerry del C. Alvarez
Medina-Torres, Humberto
Miranda, Angel R. Reyes
Miranda, Marlene Garcia
Montalvo, Irvin Rodroguez
Montes, Evelyn Ramirez
Morales, Maria Cay
Morales, William Maldonado
Mujica, Rosa de los A. Mujica
Munoz, Edna E. Torres
Munoz, Veronica Sanchez
Navedo, Zaida P. Adorno

Negron, Angel F. Otero
Ocasio, Carmen I. Roman
Olivero, Evelyn Rivera
O'Neill, Jaime A. Diaz
Oquendo, Carlos Lopez
Ortiz, Elba N. Hernandez
Ortiz, Maria del Carmen Mercado
Ortiz, Olga Algarin
Oswald, Wesley W.
Otero, Nancy Navedo
Otero, Nilsa Fernandez
Perez, Judith Camacho
Perez, Millie M. Ramos
Perez, Zoe A. Williams
Pierantoni, Wilson Velazquez
Pitre, Maria M. Cruz
Pizarro, Maria M. Gonzalez
Pizarro, Maria M. Gonzalez
Pizzini, Iris Castillo
Quinones, Josefina Concepcion
Quinones, Lucinda Martinez
Reyes, Maria Gonzalez
Rios, Ramon A. Gonzalez
Rivera, Aida Acevedo
Rivera, Brenda Sanchez
Rivera, Florinda Rivera
Rivera, Madeline Sanchez
Rivera, Ramon Hernandez
Rivera, Yahaira Fantauzzi
Rivera, Yolanda Rivera
Rodriguez, Daisy Ivonne Martir
Rodriguez, Gisela Vazquez
Rodriguez, Myrna Normandia
Rohena, Rosa I Orengo
Roman, Hilda L. Cruz
Roman, Marixa Cintron
Rosado, Eduardo Claudio
Rosado, Maira I. Feliciano
Rosario, Sonia Acevedo
Rosario, Sonia L. Rosario
Roy Jorgensen Associates, Inc.
Russell, Luis J. Costas
Sanfeliz, Ernesto Rodriguez
Santiago, Julio C. Luna
Santos, Maria D. Rivera
Serrano, Marybell Cruz
Serrano, Zeidie W. Gonzalez
Serrano, Zobeida Medina
Sierra, Jose A. Figueroa
Torcos Chemical & Janitorial Supplies, Inc.
Torres, Antonia Rivera
Torres, Edgar Felix
Torres, Maria E. Sepulveda
Torres, Neysha M. Colon
Torres, Signa Cabrera
Union de Empleados de Oficina y Profesionales

de AEP
Valentin, Lourdes M. Heyliger
Vazquez, Margarita Morales
Vazquez, Nivia Colon
Vazquez, Nydia Esther Febo
Vazquez, Zoilo Pabon
Velazquez, Agustin Gonzalez
Velazquez, Amarilis Santana
Velez, Maria A. Rosado
Vera, Sylvia Perez
Zayas, Jose H. Ve

**Other**
Ackerman Jr., James David
Allmed Pharmacy LLC
Alvarez, Zaida
Aponte, Jose
Arias, Vilma I. Vicente
Arroyo, Jesus
Aviles, Janet
Aviles, Juan L. Ramos
Aviles, Nilda E. Cruz
Barreto, Nelson Saavedra
Batista, Jose
Berrios, Mayra
Berrios, Vanessa
Bravo, Carlos J. Corrada
Burrowes, Patricia
Cacho-Rodriguez, Carlos
Caez, Rosa
Calzada, Lucia Colon
Camacho, Elsie
Camacho, Zaida
Caraballo, Carlos
Cartagena, Miguel
Castañer-Cuyar, Jaime
Castaner, Roberto
Castro, Jesus
Collazo, Reinaldo
Collazo, Wanda
Colón, Elena Luna
Colon, Gladys
Comas, Sara Maria Meyer
Concepcion, Amaury
Cora, Angel
Cordero, Gladys
Cordero, Marisol
Cristy, Maria
Cruz, Anibal
Cruz, Dalice M. Pinero
Cruz, Miriam
Cuevas, Teobaldo
Daleccio, Marta Marin
De Jesus, Elena
De Jesus, Junny
Debs, Andres

de la Cruz, Sonia
Del Toro, Neribel
Delgado, Jose
Diaz, Jean Veja
Diaz, Katherine
Dominguez, Jose
Dorna-Pesquera, Sara Marina
Dubos, Frederic Chardon
Echegaray, Sahid
Escobar, Zoraya Maria Moreno
Farmacia el Combate Inc.
Farmacia el Eden
Fellman, Mike
Ferrer, Marta
Figueroa, Anelly Reyes
Flores, Vilma
Fontanez, Jose A.
Galarza, Raymond Jorge
Garcia, Arleen
Garcia, Armando
Garcia, Edwin
González, Maricely Colón
Gonzalez, Ricardo
Guilbe, Brenda
Hermina, Angel
IMO Investment S.E.
Irizarry, Ineabelle
Irizarry, Maria
Kelly, John
Laguer, Rosalia Reyes
Latorre, David
Laureano, Juan Manuel Cruzado
Lausell, Maritza
Lebron, Maria
Malave, Carmen M.
Malavez, Ayleen
Marcano, Edna
Marquez, Jesus
Marquez, Pedro
Marrero, Vanessa
Martin, Antonio
Martin, Roxie
Martinez, Damaris
Martinez, Raimar
Matos, Yolanda
Matta, Rose Rivera
Mayer, Allan J.
Mayzonet, Jose
Melendez-Ackerman, Elvia
Melo, Awilda Flores
Mercado, Leyda
Minerva, Iris
Molina, Magda
Mont, Jaime
Morales, Amarilys
Morales, Maritza

Morales, Wanda E.
Moreno, Lourdes
Munoz, Victor M.
Nazario, Rafael Arce
Nieves, Victor
Nieves-Ramos, Pocho
Novedo, Anna
Nunez, Ana
Office of the Courts Administration of the
    Commonwealth of Puerto Rico
Ojeda, Sarah
Oquendo, Jesus
Ordein, Luis
Ordonez, Patricia
Orta-Rivera, Amy
Ortiz, Diamaris Galindo
Ortiz, Mayra Castro
Ortiz, Rene Malpica
Ortolaza, Jose Ortiz
Osorio, Maria De L.
Otero, Denise
Otero, Ernesto
Pereira, Eddie
Pharmamed Pharmacy Inc.
Quinones, Ana M.
Quinones, Martha
Ramirez, Raquel
Ramos, Edwin
Ramos, Filiberto Nieves
Ramos, Helsone
Ramos, Jannette
Ramos, Jose A. Serrano
Resto, Ruth Marin
Reyes, Carlos
Reyes, Normita
Reyes-Padilla, Celenia
Rijos, Carmen L.
Rios, Iduvina
Rivera, Gladysmar
Rivera, Hector Lopez
Rivera, Jonathan Burgos
Rivera, Juan
Rivera, Lianabel Rodriguez
Rivera, Luz
Rivera, Maria Isabel
Rivera, Manuel
Rivera, Mayra
Rivera, Mikey
Rivera-Sastre, Aracelis
Robles, Carlos
Robles, Frances
Robles, Pedro
Rodriguez, Ale
Rodriguez, Carlos E. Cacho
Rodriguez, Carmen
Rodriguez, David

Rodriguez, Felix David Serrano
Rodriguez, Jose J. Delgado
Rodriguez, Jose S.
Rodriguez, Sonia
Rodriguez, Wanda I.
Roman, Medalia
Rosa, Diana
Rosario, Maritza
Salas, Iris M.
Sanchez, Amarilis
Sanchez, Elisin
Santiago, Ivet
Santiago, Miguel
Santiago, Nereida
Santiago, Rene A. Sauri
Santiago-Lugo, Irael
Santiago-Rosado, Deniel

Santiago-Rosado, Israel
Santiago-Rosado, Jason
Soto, Bruno
Soto, Limaris
Soto, Linda
Surfrider Foundation Rincon
Tapia, Elizabeth I. Ruiz
Torres, Elsa Miro
Torres, Milton Hoyos
Ubarri, Jose R. Ortiz
Vargas, Carmencita
Vargas, Myriam
Vazquez, David
Vazquez, Jose
Vega, Angel
Vega, Enid
Vera, Wilma I. Rosa