# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Moheen Ahmad, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On February 9, 2022, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served (1) via first class mail on the Four Hundred Sixteenth Omnibus Service List attached hereto as **Exhibit B**; and (2) via first class mail on the Four Hundred Nineteenth Omnibus Service List attached hereto as **Exhibit C**.

    On February 9, 2022, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit D**, to be served (1) via first class mail on the Four Hundred Fourteenth Omnibus Service List attached hereto as **Exhibit E**; (2) via first class mail on the Four Hundred Fifteenth Omnibus Service List attached hereto as **Exhibit F**; (3) via first class mail on the Four Hundred Seventeenth Omnibus Service List attached hereto as **Exhibit G**; (4) via first class mail on the Four Hundred Twentieth Omnibus Service List attached hereto as **Exhibit H**; (5)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

via first class mail on the Four Hundred Twenty-Second Omnibus Service List attached hereto as **Exhibit I**; (6) via first class mail on the Four Hundred Twenty-Fourth Omnibus Service List attached hereto as **Exhibit J**; (7) via first class mail on the Four Hundred Twenty-Sixth Omnibus Service List attached hereto as **Exhibit K**; and (8) via first class mail on the Four Hundred Twenty-Seventh Omnibus Service List attached hereto as **Exhibit L**.

On February 9, 2022, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit M**, to be served (1) via first class mail on the Four Hundred Eighteenth Omnibus Service List attached hereto as **Exhibit N**; (2) via first class mail on the Four Hundred Twenty-First Omnibus Service List attached hereto as **Exhibit O**; (3) via first class mail on the Four Hundred Twenty-Third Omnibus Service List attached hereto as **Exhibit P**; and (4) via first class mail on the Four Hundred Twenty-Fifth Omnibus Service List attached hereto as **Exhibit Q**.

Dated: February 21, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 21, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ KELSEY LYNNE GORDON*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 59628

**<u>Exhibit A</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|------|---------|------------|-----------------|------------------------|------------------|------------------------|
| Name | Claim Number | Date Filed | Asserted Debtor | Asserted Claim Amount | Corrected Debtor | Corrected Claim Amount |
| Treatment: | **Reclassify** | | | | | |
| Reason: | OMNI Reason | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | DEUDOR CORREGIDO | MONTO DEL RECLAMO CORREGIDO |
|--------|----------------|------------------------|-----------------|-----------------------------|------------------|------------------------------|
| Name | Claim Number | Date Filed | Debtor | Asserted Claim Amount | Corrected Debtor | Corrected Claim Amount |
| Tratamiento: | **Reclasificar** | | | | | |
| Reason: | OMNI Reason | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**<u>Exhibit B</u>**

Exhibit B

Four Hundred Sixteenth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1489969 | Alicea, Jennifer | PO Box 363901 | | | | San Juan | PR | 00936-3901 | |
| 848767 | OFFICE GALLERY INC | PO BOX 1059 | | | | CIDRA | PR | 00739-1059 | |
| 848767 | OFFICE GALLERY INC | Santos | Lcda. Wilma Rodriguez Santos | 420 Ave. Ponce de Leon - Midtown Bldg. 215 | | San Juan | PR | 00918 | |
| 738194 | PRAXAIR PUERTO RICO BV | P O BOX 307 | | | | GURABO | PR | 00778-0307 | |
| 504032 | S.O.P. INC. | PO Box 1914 | | | | Guaynabo | PR | 00970-1914 | |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | JUAN | PR | 00928-1039 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit C</u>**

Exhibit C

Four Hundred Nineteenth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 865797 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 865797 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 2589427 | YFN Yabucoa Solar LLC | C/O Ismael H. Herrero III, ESQ. | P.O. Box 362159 | | | San Juan | PR | 00936 | |
| 2589427 | YFN Yabucoa Solar LLC | PO Box 363991 | | | | San Juan | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                              Page 1 of 1

**<u>Exhibit D</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|-----------|--------|----------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Treatment: | Claim to be Disallowed | | | |
| Reason: | OMNI Reason | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|--------------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Tratamiento: | Reclamo a ser desestimado | | | |
| Base para: | Spanish Reason | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**<u>Exhibit E</u>**

Exhibit E

Four Hundred Fourteenth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2590135 | Ayala Castrello, Brenda Lee | RR18  Box 8609 | | | | San Juan | PR | 00926 | |
| 2590135 | Ayala Castrello, Brenda Lee | 37 Ave De Diego, Bario Monacillos | | | | San Juan | PR | 00919 | |
| 2589998 | Baez Perez, Saris M. | P.O. Box 10,000 Suite 341 | | | | Canovanas | PR | 00729 | |
| 2588280 | Calcerrada Delgado, Maria Angelica | HC 2 Box 7104 | | | | Lares | PR | 00669 | |
| 2588960 | Calo Calo, Norma I | Parc. San Isidro 267 | Calle 22 Apt D | | | Canovanas | PR | 00729 | |
| 2586337 | Diaz Baez, Melissa | HC-02 | Box 12380 | | | Aguas Buenas | PR | 00703-9612 | |
| 2530824 | Espinosa Rosado, Evyflor | PO Box 3404 | | | | Lajas | PR | 00667 | |
| 2588964 | Feliciano Rosado, Maria Ivet | Calle Elena Segarra #154 | Sector El Mani | | | Mayaguez | PR | 00682 | |
| 165722 | FERNANDEZ ANDINO, KELLY | CALLE 39 LL-45 | EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 2588599 | Guinot-Melendez, Josefina | William Santiago Sastre Esq. | P.O. Box 1801 | | | Sabana Seca | PR | 00952-1801 | |
| 212545 | HADDOCK JIMENEZ, RAFAEL A | JARDINES DE COUNTRY CLUB | 23 Q-3 | | | CAROLINA | PR | 00983 | |
| 1349208 | LUGO CARDONA, LETICIA E | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | |
| 1349208 | LUGO CARDONA, LETICIA E | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | |
| 1349208 | LUGO CARDONA, LETICIA E | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | |
| 1349208 | LUGO CARDONA, LETICIA E | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | |
| 2586335 | Montes Rivera, Cayetano | RR-18 | Box 1183 | | | San Juan | PR | 00921 | |
| 2588944 | Moreno, Charly | Inst. Maxima Seguridad | C-5 Celda:4020 | 3793 Ponce By Pass | | Ponce | PR | 00728-1504 | |
| 2586343 | Ortiz Ortiz, Jose Orlando | 1732 N 38th St | | | | Milwaukee | WI | 53208 | |
| 2588956 | Pabon Vasquez, Ana Cristina | Bela. Sta Calatino # 188 A | Apt. 661 | | | Arroyo | PR | 00714 | |
| 2586104 | QUINONES DIAZ, CLARA M | URB VILLA CAROLINA 4 EXT | 149-7 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 2586566 | Rivera Sanchez, Rosa M. | Mansiones de Coamo | 220 Calle Imperio | | | Coamo | PR | 00769 | |
| 2588958 | Rosado, Edith Torres | 60 Carlton Ave. | Apt. 3H | | | Brooklyn | NY | 11205-2216 | |
| 1373708 | SANTIAGO MARCANO, VICTOR | HC 03 BOX 6825 | | | | JUNCOS | PR | 00777 | |
| 1660034 | Sapia Oguendo, Mercedes E. | Urb. Constancia Calle Eureka 2451 | | | | Ponce | PR | 00717-2219 | |
| 2593247 | Sapia Oquendo, Mercedes E. | Eureka 2451 Urb. Constancia | | | | Ponce | PR | 00717-2219 | |
| 541321 | SUAREZ FIGUEROA, IRMA I. | URB. EL CONQUISTADOR | E44 AVE. DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 2586564 | Vessup Santiago, Carlos Daniel | 5308 Wheat Sheaf Trl. | | | | Fort Worth | TX | 76179 | |

**<u>Exhibit F</u>**

Exhibit F

Four Hundred Fifteent Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1572369 | GOMEZ BUS LINE | HC 06  BOX  2225 | | | | PONCE | PR | 00731 | |
| 636081 | NAZARIO PADRO, DARIO | HC 01 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 738194 | PRAXAIR PUERTO RICO BV | P O BOX 307 | | | | GURABO | PR | 00778-0307 | |
| 1631420 | TANK MANAGEMENT SERVICES | RAFAEL TIMOTHEE | URB. MONTECARLO | 1312 CALLE 25 | | San Juan | PR | 00924-5251 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit G**

Exhibit G

Four Hundred Seventeenth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 2593730 | Collazo Rodriguez, Kelvin D. | HC-12-Box | | | | Humacao | PR | 00791 | |
| 2590329 | Ortiz Quinones, Jose O. | Parcelas Sabanetas Street Progreso 70 | | | | Ponce | PR | 00716-4519 | |
| 2591574 | Ortiz Quiñones, Jose O. | Parc. Sabanetas Street Progreso 70 | | | | Mercedita | PR | 00715 | |
| 2590030 | Ortiz Quiñones, Jose Onofre | Vanessa Hernandez Rodriguez, Esq. | Street Aurora 4140, Suite 1 | | | Ponce | PR | 00717-1203 | |
| 2590030 | Ortiz Quiñones, Jose Onofre | Parcelas Sabanetas Street Progreso No. 70 | | | | Ponce | PR | 00716-4519 | |
| 2591577 | Ortiz Quiñones, Jose Onofre | Vanessa Hernández Rodríguez, Esq. | Street Aurora 4140, Suite 1 | | | Ponce | PR | 00717-1203 | |
| 2591577 | Ortiz Quiñones, Jose Onofre | Parcelas Sabanetas Street Progreso 70 | | | | Ponce | PR | 00716-4519 | |
| 2591695 | Ramos, Ismael Lebron | Po Box 790 | | | | Maunabo | PR | 00707 | |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit H**

Exhibit H

Four Hundred Twentieth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | | Caguas | PR | 00725 | |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | | Caguas | PR | 00725 | |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 | |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 | |
| 900071 | OQUENDO VAZQUEZ, GERSON | CONCEPCION | | | | CAYEY | PR | 00736 | |
| 900071 | OQUENDO VAZQUEZ, GERSON | CONCEPCION | | | | CAYEY | PR | 00736 | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | 1172 | | | RIO PIEDRAS | PR | 00924 | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | 1172 | | | RIO PIEDRAS | PR | 00924 | |
| 2149289 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | |
| 2149289 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit I</u>**

Exhibit I

Master Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1498095 | Berríos Electric Services, Inc | Carretera 840, Km. 0.7 | Bo. Cerro Gordo | Sector La Aldea | | Bayamón | PR | 00956 | |
| 1395449 | OLIVENCIA SEPULVEDA, JOSE A | 4633 AVE ISLA VERDE | COND CASTILLO DEL MAR APT 704 | | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit J**

Exhibit J

Four Hundred Twenty-Fourth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1559364 | Fuentes Mendez, Edgardo  L | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 1828 | |
| 1559364 | Fuentes Mendez, Edgardo  L | Urb. Santiago Calle C #6 | | | | Loiza | PR | 00772 | |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 | |
| 1504121 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1566344 | Ruiz Quintana, Mercedes | HC-6 box 13149 | | | | San Sebastian | PR | 00685 | |
| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 | |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 | |
| 1066354 | SANTANA, MOISES | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 1828 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit K</u>**

Exhibit K

Four Hundred Twenty-Sixth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1457538 | Castellar, Isabel M. | 2017 Calle Duquesa | Urb. Valle Real | | | Ponce | PR | 00716 | |
| 1564318 | Dragoni, Lorenzo | 35017 Emajagua Street | | | | Ponce | PR | 00730 | |
| 1459320 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit L</u>**

Exhibit L

Four Hundred Twenty-Seventh Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1441226 | Claudio Casiano, Pablo | c/o A. J. Amadeo Murga | 1225 Ave. Ponce De Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1440885 | CLAUDIO RAMÍREZ, JOSÉ CARLOS | IN CARE OF A.J. AMADEO MURGA | 1225 AVE. PONCE DE LEON, SUITE 904 | | | SAN JUAN | PR | 00907-3915 | |
| 1470607 | Guzman Lopez, Jose Luis | c/o Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 1470607 | Guzman Lopez, Jose Luis | Mariana Desireé García, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | |
| 1440564 | Huertas Marrero, Yomaira | in care of A.J. Amadeo Murga | 1225 Ave. Ponce de Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1470305 | JIMENEZ RIVERA, JANET | C/O MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 1470305 | JIMENEZ RIVERA, JANET | MARIANA DESIREE GARCIA, ATTORNEY | 273 CALLE HONDURAS APTO. 902 | | | SAN JUAN | PR | 00917 | |
| 1440766 | OYOLA MELÉNDEZ, CHINESE | IN CARE OF A.J. AMADEO MURGA | 1225 AVE. PONCE DE LEON, SUITE 904 | | | SAN JUAN | PR | 00907-3915 | |
| 1440948 | Perez Irene, Juan  Carlos | In care of A.J. Amadeo Murga | 1225 Ave. Ponce de León, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1440907 | PÉREZ PADILLA, ISMAEL | IN CARE OF A.J. AMADEO MURGA | 1225 AVE. PONCE DE LEON, SUITE 904 | | | SAN JUAN | PR | 00907-3915 | |
| 1440899 | Rivera Munoz, Cynthia | c/o A.J. Amadeo Murga | 1225 Ave. Ponce de Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1441314 | RIVERA RIVERA, BETSY | c/o A.J. AMADEO MURGA | 1225 AVE. PONCE DE LEON, SUITE 904 | | | SAN JUAN | PR | 00907-3915 | |
| 1470641 | Rodríguez Rodríguez, Waleska | c/o Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 1470641 | Rodríguez Rodríguez, Waleska | Mariana Desireé García | 273 Calle Honduras Apto. 902 | | | San Juan | PR | 00917 | |
| 866256 | SANCHEZ BRETON, MAYRA | C/O NORBERTO J SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 1441217 | Sanchez Coriano, Carlos | c/o  A. J. Amadeo Murga | 1225 Ave Ponce De Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1440917 | SÁNCHEZ HUERTAS, ANAMIS CAMILA | IN CARE OF A.J. AMADEO MURGA | 1225 AVE. PONCE DE LEON, SUITE 904 | | | SAN JUAN | PR | 00907-3915 | |
| 1440677 | Sanchez Huertas, Gylionaly | In care of A.J. Amadeo Murga | 1225 Ave Ponce De Leon, Suite 904 | | | San Juan | PR | 00907 | |
| 1441229 | Sanchez Rivera, Carlos Javier | c/o A.J. Amadeo Murga | 1225 Ave. Ponce de Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1475805 | Torres Segui, Evelyn | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 1475805 | Torres Segui, Evelyn | Mariana Desireé García García, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | |
| 1474847 | Zayas Alvarez, Senni | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | |
| 1474847 | Zayas Alvarez, Senni | Mariana Desireé García García, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit M**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Name | Disallowed Claim Number | Disallowed Date Filed | Disallowed Debtor | Disallowed Asserted Claim Amount | Surviving Claim Number | Surviving Date Filed | Surviving Debtor | Surviving Asserted Claim Amount |
| **Treatment:** | **Claim to be Disallowed** | | | | | | | |
| **Reason:** | OMNI Reason | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
| Name | Disallowed Claim Number | Disallowed Date Filed | Disallowed Debtor | Disallowed Asserted Claim Amount | Surviving Claim Number | Surviving Date Filed | Surviving Debtor | Surviving Asserted Claim Amount |
| **Tratamiento:** | **Reclamo a ser desestimado** | | | | | | | |
| **Reason:** | OMNI Reason | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**<u>Exhibit N</u>**

Exhibit N

Four Hundred Eighteenth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kisimme | FL | 34744 | |
| 2042010 | Fernandez Silva, Migdalia | 13304 Coastal Key Rd | | | | Tampa | FL | 33612 | |
| 2071227 | Fernandez Silva, Migdalia | 13304 Coastal Key Rd | | | | Tampa | FL | 33612 | |
| 2099933 | FERNANDEZ SILVA, MIGDALIA | 13304 COASTAL KEY RD | | | | TAMPA | FL | 33612 | |

**<u>Exhibit O</u>**

Exhibit O
Four Hundred Twenty-First Omnibus Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1797995 | ALMODOVAR RUIZ, LIDIA L | P.O.BOX 492 | | | | MERCEDITA | PR | 00715 | |
| 1797995 | ALMODOVAR RUIZ, LIDIA L | 405 CALLE EL ROBLE | URB SOMBRAS DEL REAL | | | PONCE | PR | 00780 | |
| 1830761 | Almodovar Ruiz, Lidia L | PO Box 492 | | | | Mercedita | PR | 00715 | |
| 1830761 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb Sombras Del Real | | | | Ponce | PR | 00780 | |
| 1954664 | Alvarado Hernandez, Carmen J | PO Box 226 | | | | Orocovis | PR | 00720 | |
| 1908582 | Alvarado Hernandez, Carmen J. | PO Box 226 | | | | Orocovis | PR | 00720 | |
| 1936842 | Alvarez Valdez, Haydee M. | A1 Calle 2 Villa Aurora | | | | Catano | PR | 00962-5915 | |
| 1483534 | Arroyo Candelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1703126 | Berrios Rivera, Aixa | 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | |
| 1993003 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | |
| 1979536 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1957646 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | PO Box 194 | | | Aguas Buenas | PR | 00703 | |
| 2078614 | Castro Hernandez, William | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 1846870 | Castro Rivera, Maritza | PO Box #1096 | | | | Arroyo | PR | 00714 | |
| 1940135 | Centeno Aponte, Iris V | Calle 3D | 6B Urb San Antn | | | Aguas Buenas | PR | 00703 | |
| 1940135 | Centeno Aponte, Iris V | Deptp. Education- Region Caguas Dr.Gustavo Manoz D | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1476762 | Colon Correa, Isaac | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1476762 | Colon Correa, Isaac | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1976155 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 | |
| 2156251 | COLON ROSADO, NELSON | LA VEGA VETERANOS 6 | | | | BARRANQUITA | PR | 00794 | |
| 2156289 | Colon Rosado, Nelson | Le Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2136885 | Conde Ares, Carmen M | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | |
| 2136885 | Conde Ares, Carmen M | Carr. 183 R912 - Final Bo Cayaguax | | | | San Lorenzo | PR | 00754 | |
| 1726303 | Cordero Perez, Maria M | 1810 Bracken Rd | | | | N Chesterfield | VA | 23236 | |
| 2089023 | Costa Feliciano, Jose A. | P.O. Box 624 | | | | Adjuntas | PR | 00601 | |
| 2091342 | COTTO MERCED, MIRTA L. | P.O. BOX 1236 | | | | CIDRA | PR | 00739 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 1594355 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1594355 | Cruz Martinez, Josue | PO Box 363085 | | | | San Juan | PR | 00936-3085 | |
| 1594355 | Cruz Martinez, Josue | 20 Ave Delcasse Apt 102 | | | | San Juan | PR | 00907 | |
| 1674238 | Cruz Rivera, Maria De Lourdes | Urb. Villas del Rio | Bayamon  D-11 | Calle 14. | | Bayamon | PR | 00959-8965 | |
| 1651733 | Cruz Rivera, Maria de Lourdes | Y Urb.  Villas del Río Bayamón | D-11 calle 14 | | | Bayamón | PR | 00959-8965 | |
| 1960853 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1960853 | Cruz Vergara, Isabel | Departamento de Educacion Region Caguas | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 1807964 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 2027201 | Curet Garcia , Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 2117825 | Curet Garcia, Sandra Enid | Apartado 1525 | | | | Lajas | PR | 00667 | |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | | Villalba | PR | 00766 | |
| 1597079 | Declet Serrano, Luz M. | Urb.  Ext. Forest Hills, Calle Sevilla X-436 | | | | Bayamon | PR | 00959 | |
| 1597079 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1916071 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2092516 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 137771 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | |
| 2107993 | Diaz Hernandez, Iris  S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | |
| 2061349 | Diaz Hernandez, Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | |

Exhibit O

Four Hundred Twenty-First Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2061349 | Diaz Hernandez, Iris S. | Escuela S.U. Bayamoncito Bo. Bayamoncito | | | | Aguas Buenas | PR | 00703 | |
| 2119805 | DIAZ OSORIO, IDA | 726 CALLE AMAPOLA | URB LA PONDEROSA | | | RIO GRANDE | PR | 00745-2230 | |
| 2119805 | DIAZ OSORIO, IDA | Depto. de La Vivienda | 606 Ave. Barbosa | | | Rio Piedras | PR | 00936 | |
| 1231469 | DRAGONI MENDEZ, JOSE A | URB COLINAS DE VILLA ROSA | A27 CALLE MIRIAM | | | GRANDE | PR | 00637 | |
| 2203920 | Echevarria Molina, Carmen  G. | PO BOX 1939 | | | | Cidra | PR | 00739 | |
| 1056162 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | SABANA HOYO | | | VEGA ALTA | PR | 00692 | |
| 1880292 | Garcia Arroyo, Sandra N. | Apartado #751 | | | | Penuelas | PR | 00624 | |
| 2010448 | GARCIA RIVERA, MARTA | URB ALTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 1486815 | Gonzalez De Jesus, Juvencio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1486815 | Gonzalez De Jesus, Juvencio | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1745241 | Gonzalez Latorre, Sujeil | Calle 7 M 5 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1767646 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 | Apto. 2 | | | Ponce | PR | 00728 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124528 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 1136260 | GONZALEZ RODRIGUEZ, RAMON | PO BOX 117 | | | | VILLALBA | PR | 00766-0117 | |
| 2164944 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 1657719 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley | Ave Las Americas, K-15 | | | Cidra | PR | 00739 | |
| 1597632 | Haddock Lopez, Maria J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1597632 | Haddock Lopez, Maria J. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 1597632 | Haddock Lopez, Maria J. | LCDA. Maria Judith Haddock Lopez | Abogada III, Oficina de Asesoria Legal | Piso 17 Torre Sur | | Santurce | PR | | |
| 1633127 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen Calle 7 E-6 | | | | Cidra | PR | 00739 | |
| 220420 | HERNANDEZ PEREZ, MARITZA | HCO2 BOX 15790 | BO. CACAO | | | CAROLINA | PR | 00985-9700 | |
| 2093502 | Irizarry Lugo, Carlos J. | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 | |
| 2093502 | Irizarry Lugo, Carlos J. | 2432 Calle Loiza | | | | San Juan | PR | 00913 | |
| 1585211 | LAMOURT CARDONA, GLADYS | HC-3 | BOX 36939 | | | SAN SEBASTIAN | PR | 00685 | |
| 2048985 | Lamourt Cardona, Gladys | HC03 Box 36939 | | | | San Sebastian | PR | 00685 | |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | | Quebradillas | PR | 00678 | |
| 2118531 | LEBRON MARTELL, MILAGROS | HC 04 BOX 45560 | | | | MAYAGUEZ | PR | 00680 | |
| 1637673 | Lopez Barrios, Myrna | Myrna Lopez Berrios | Urb. La Fe /HC-04 | Box 22008 | | J. Diaz | PR | 00795-9611 | |
| 2016810 | LOPEZ CARTAGENA, SARA L. | H-11 CALLE SAN BERNADO | URB. MARIOLGA | | | Caguas | PR | 00725 | |
| 2221953 | Lopez Garcia, Migdalia | Urb. El Madrigal Calle 15Q9 | | | | Ponce | PR | 00730 | |
| 1603611 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1603611 | Maldonado Soto, Ivan | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | |
| 859410 | Marrero Franco, Dinora  Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 | |
| 859410 | Marrero Franco, Dinora  Wilda | Dinora Wilda Marrero Franco | Oficinista II, Depto. de Salud Ponce | Bo. Guayabal Sector Chorreras Carr. | 149 Ramal 583 km . 62 H.7 | Juana Diaz | PR | | |
| 308438 | Martinez Crespo, Joel | Urb. El Coquistador | C/ 11 Sa8 | | | Trujillo Alto | PR | 00976 | |
| 308438 | Martinez Crespo, Joel | Policia de PR | Calle 11 SA-8 Urb El Conquistador | | | Trujillo Alto | PR | 00976 | |
| 2221469 | Medina Lazu, Berney | HC 05 Box 4976 | | | | Yabucoa | PR | 00767 | |
| 1482361 | Mendez Cruz, Raul | Urb. La Milagrosa | F 12 calle Rubi | | | Sabana Grande | PR | 00637 | |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | |
| 1801014 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 | |
| 1497710 | Nieves Crespo, Haydee | 15 Villa del Parque Apt. 15-H | | | | San Juan | PR | 00909 | |
| 2220763 | Nieves Luciano, Ana M. | HC 02 Box 6507 | | | | Guayanilla | PR | 00656 | |
| 1950100 | Nieves Rivas, Margarita | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | |
| 1745246 | Nieves Soto, Waleska | Urb. Forest Hills I-14 Calle 1 | | | | Bayamon | PR | 00959 | |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |

Exhibit O

Four Hundred Twenty-First Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1873223 | OLIVER FRANCO, ELFREN C | PO BOX 100 | | | | VILLALBA | PR | 00766-0100 | |
| 1997137 | Orozco Perez , Minerva | B-13 Calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 | |
| 1235237 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 4 | |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | | YAUCO | PR | 00698-9734 | |
| 2066362 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 | |
| 2103464 | Pagan Rodriguez, Beth Zaida | HC 1 Box 5642 | | | | Barranquitas | PR | 00794 | |
| 2593249 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | |
| 1878037 | RAMOS CINTRON, ERMIS Z | PO BOX 563 | | | | JUANA DIAZ | PR | 00795 | |
| 2035817 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | |
| 2037684 | Ramos Rodriguez, Carmela | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | | Patillas | PR | 00723 | |
| 1870320 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 1941168 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 | |
| 1972275 | Rios Ruiz, Milagros | P.O. Box 4352 | | | | Aguadilla | PR | 00605 | |
| 1825427 | Rivera Concepcion, Jacob | F-9 Urb Martorell, Jose de Diego | | | | Dorado | PR | 00646 | |
| 1604110 | Rivera Matos, Ivette | PMB 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | |
| 815511 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 | |
| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | | SAN JUAN | PR | 00919-0759 | |
| 815511 | RIVERA ORSINI, YOLANDA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | HC01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 2086369 | Rivera Ramirez, Maria del C | HC 06 Box 17416 | | | | San Sebastian | PR | 00685 | |
| 1826087 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 | |
| 1904026 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | |
| 1650873 | Rodríguez Hernández, Marta I | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | |
| 1654207 | Rodríguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 | |
| 2093294 | RODRIGUEZ LUGO, LETICIA | 870 PALES MATOS GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 | |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 1954418 | RODRIGUEZ SANCHEZ, DAISY | HC-9 BOX 61898 | | | | CAGUAS | PR | 00725-9258 | |
| 2062867 | Sanchez Marcano, Lilliam | Urb. Las Allondras | E-5 Calle 3 | | | Villalba | PR | 00766 | |
| 1593063 | Santana Vazquez, Carlos M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1593063 | Santana Vazquez, Carlos M. | C/O Jesus R. Morales Cordero | Attorney | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 1916198 | Santiago Marrero, Carmen S. | B63 Urb Las Alondras C/ Marginal | | | | Villalba | PR | 00766 | |
| 1625074 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1727033 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | |
| 1715339 | Serrano Ortega, Laura M. | 8-8 Calle 12 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | 22 VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 2039779 | SURILLO RUIZ, YOLANDA | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | VILLALBA | PR | 00766 | |
| 2000200 | Terron-Ruiz , Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 2109299 | Terron-Ruiz, Alma  I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | |
| 2007581 | Terron-Ruiz, Alma I. | HC-04 Box 17819 | Bo. Zanjas | | | Camuy | PR | 00627 | |
| 2073014 | Toledo Amador, Matilde | P.O. Box 521 | | | | Camuy | PR | 00627 | |
| 2073014 | Toledo Amador, Matilde | 65 Ruta 474 | | | | Isabela | PR | 00662-3959 | |
| 1656595 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 | |
| 1879039 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 | |

Exhibit O

Four Hundred Twenty-First Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1449883 | Vazquez Rivera, Carlos I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1449883 | Vazquez Rivera, Carlos I | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 831940 | Vega De Jesus, Ivan | Calle Rigel 4639 | Urb. Star Light | | | Ponce | PR | 00717-1443 | |
| 1439126 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | | PONCE | PR | 00717-1443 | |
| 962777 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 | |

## Exhibit P

Exhibit P

Four Hundred Twenty-Third Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1731844 | Agrait Zapata, Milagros | PO Box 1299 | | | | San German | PR | 00683 | |
| 1798560 | Agrait Zapata, Wilma E | PO Box 3022 | | | | San German | PR | 00683-3022 | |
| 2055848 | Aristud Rivera, Marisol | 210 Calle Las Cuevas | Los Gonzalez | | | Trutillo Alto | PR | 00976 | |
| 1483759 | Arroyo Candelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1013614 | Arroyo Candelario, Jorge | Colinas Del Oeste | E13 Calle 9 | | | Hormigueros | PR | 00660-1924 | |
| 1930310 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 1217468 | ASTACIO CORREA, ILEANA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 | |
| 1217468 | ASTACIO CORREA, ILEANA | P.O. Box 1394 | | | | Salinas | PR | 00751 | |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 | |
| 1683555 | Berrios Rivera, Aixa | 88 Zorzal BO Cuchillas | | | | Morovis | PR | 00687 | |
| 1796618 | Berrios Rivera, Aixa | #88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | |
| 2580667 | Casiano Jusino, Harold | Damaris Quinones Vargeas | PO Box 429 | | | Cabo Rojo | PR | 00623 | |
| 2580667 | Casiano Jusino, Harold | PO Box 168 | | | | Maricoo | PR | 00606 | |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1983397 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 1983397 | Castro Rodriguez, Norma Iris | Grenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 2197674 | Cintron Hernandez, Victor L | Villa Rica, Gladys AE-7 | | | | Bayamon | PR | 00959 | |
| 2038884 | Cotto Merced, Mirta  L | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 1958026 | Diaz Fernandez, Hector R | PO Box 10436 | | | | Ponce | PR | 00732 | |
| 1977491 | Diaz Pagan, Elba Iris | Bo. Los Pollos | Carr. 757 K.M. 1.3 | | | Patillas | PR | 00723 | |
| 1977491 | Diaz Pagan, Elba Iris | PO Box 1308 | | | | Patillas | PR | 00723 | |
| 2076229 | GARCIA CORALES, ADA AMPARO | URB LEVITTVILLE CALLE MINERVA | SD-5 | | | LEVITTOWN | PR | 00949 | |
| 1991931 | Gonzalez Ruiz, Helen | F-4 4 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1814720 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley | Ave. Las Americas K15 | | | Cidra | PR | 00739 | |
| 1854302 | Hernandez Nazario, Almida | Urb. Villa Del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 | |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 | |
| 2580732 | Jusino, Harold Casiano | Bufete Quinones Vargas | Calle Brau #11 | | | Cabo Rojo | PR | 00623 | |
| 2580732 | Jusino, Harold Casiano | Damaris Quinones Vargas | PO Box 429 | | | Cabo Rojo | PR | 00623 | |
| 2580732 | Jusino, Harold Casiano | PO Box 168 | | | | Marico | PR | 00606 | |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | | GUAYAMA | PR | 00785 | |
| 1242560 | Martinez Gerena, Juan | HC 3 Box 11988 | | | | Yabucoa | PR | 00795 | |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 1999320 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 | |

Exhibit P

Four Hundred Twenty-Third Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604657 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 | |
| 1843695 | Reyes Matos, Cecilio | Urb. Monte Brisas Calle K L-50 | | | | Fajardo | PR | 00738 | |
| 2030675 | Rivera Negron, Zulma  D. | PO BOX 868 | | | | Naranjnto | PR | 00719 | |
| 2038945 | Rivera Ramos, Ana R. | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |
| 1803824 | Sanchez Castro, Diana | Ext. Villa Buena Ventura | #508 Calle Diamante | | | Yabucoa | PR | 00767 | |
| 2207285 | Sanchez Rivera, William | Bo Cacao Alto PO Box 939 | | | | Patillas | PR | 00723 | |
| 1968008 | Surillo Ruiz, Yolanda | HC#15 Box 15919 | | | | Humacao | PR | 00791 | |
| 1010949 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | | PONCE | PR | 00717-1443 | |

**<u>Exhibit Q</u>**

Exhibit Q

Four Hundred Twenty-Fifth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1483095 | Acevedo Torres, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1483095 | Acevedo Torres, Angel L | Jose E. Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1847140 | Agosto Sanjurjo, Jose Luis | HC-1 Box 2115 | | | | Loiza | PR | 00772 | |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | | ARECIBO | PR | 00612 | |
| 1483404 | Arroyo Ramirez, Juan C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1483404 | Arroyo Ramirez, Juan C | Jose E. Torres Valentin, Abogado - Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 1483073 | Bonilla Aqueron, Mabel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1483073 | Bonilla Aqueron, Mabel | Jose E. Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1482090 | Cancel Hidalgo, Israel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482090 | Cancel Hidalgo, Israel | Jose E. Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1482387 | Cordero Bonilla, Yaritza | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482387 | Cordero Bonilla, Yaritza | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | |
| 1482336 | Da Silva Oliveros, Eduardo   W. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482336 | Da Silva Oliveros, Eduardo   W. | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 | |
| 1482668 | De Jesus, Gabriel Rosado | Abogado Reclamacion | Jose E Torres Valentin | #78 Calle Georgettin | | San Juan | PR | 00925 | |
| 1482668 | De Jesus, Gabriel Rosado | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | | Aguadilla | PR | 00603 | |
| 1162837 | DIAZ ALICEA, ANA D | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 | |
| 931845 | DIAZ SANTOS, RAFAEL | P.O. BOX 9991 | | | | CIDRA | PR | 00739 | |
| 1482338 | Enriquez Torres, Edgar | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482338 | Enriquez Torres, Edgar | Jose E Torres Valentin - Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |

Exhibit Q
Four Hundred Twenty-Fifth Omnibus Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1483946 | Figueroa Morales, Moraima | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 1483946 | Figueroa Morales, Moraima | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1533860 | Flecha Roman, Maria A. | DD18 Calle C Extension Jardines de Humacao | | | | Humacao | PR | 00791 | |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 | |
| 1484753 | Garcia Marrero, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1484753 | Garcia Marrero, Jose A | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1482592 | GONZALEZ RAMOS, ISRAEL | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482592 | GONZALEZ RAMOS, ISRAEL | JOSE E. TORRES VALENTIN | ABOGADO APELACION | #78 CALLE GEORGETTI | | San Juan | PR | 00925 | |
| 204554 | GONZALEZ RUIZ, BRENDA M | HC - 03 BOX 14600 | | | | AGUAS BUENAS | PR | 00703 | |
| 1988654 | GRANT ALLENDE, NYLVIA | 869 ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE | 112 CALLE ACUARELA, APT. 148 | | | GUAYNABO | PR | 00969 | |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 | |
| 1484114 | Hernandez Cajigas, Gilberto | Abogado Reclamacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1484114 | Hernandez Cajigas, Gilberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1483764 | Hernandez Gines, Darymar | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 | |
| 1483764 | Hernandez Gines, Darymar | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 941513 | HERNANDEZ RUIZ, YANITZA | HC 2 | BOX 8777 | | | YABUCOA | PR | 00767 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 | |
| 1482639 | MARRERO SANTIAGO, JUAN | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 1482639 | MARRERO SANTIAGO, JUAN | JOSE E. TORRES VALENTIN, ABOGADO APELACION | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 1482524 | Martell Barbosa, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |

Exhibit Q

Four Hundred Twenty-Fifth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1482524 | Martell Barbosa, Hector | Jose E. Torres Valentin, Abogado Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | | Corozal | PR | 00783 | |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | | | ISABELA | PR | 00662 | |
| 1482094 | Morales Peterson, Victor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482094 | Morales Peterson, Victor | Jose E. Torres Valetin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1482112 | Navarro Rodriguez, Regino | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482112 | Navarro Rodriguez, Regino | Jose E Torres Valetin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 | |
| 1510093 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 1147988 | ORTIZ MATOS, SONIA | PO BOX 252 | | | | COMERIO | PR | 00782-0252 | |
| 1147988 | ORTIZ MATOS, SONIA | URB. LA HACIENDA | NUM 27 CALLE A | | | COMERIO | PR | 00782 | |
| 1482407 | Pagan Flores, Astrid | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482407 | Pagan Flores, Astrid | Jose E. Torres Valentin, Abogado Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1482166 | Pastor Reyes, Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482166 | Pastor Reyes, Luis | JOSE E TORRES VALENTIN | CALLE GEORGETTI #78 | | | San Juan | PR | 00925 | |
| 1482180 | Perez Carrion, Lourdes | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482180 | Perez Carrion, Lourdes | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1482510 | Perez Marquez, Ivelisse | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 1482510 | Perez Marquez, Ivelisse | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| 1482488 | Rivera Orsini, Ivonne | #78 Calle Georgetti | | | | San Juan | PR | 00925 | |
| 1482488 | Rivera Orsini, Ivonne | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | | Las Marias | PR | 00670-0411 | |
| 1482236 | Rodriguez Hernandez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482236 | Rodriguez Hernandez, Carlos | Jose E Torres Valentin | Abogado-Apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |

Exhibit Q
Four Hundred Twenty-Fifth Omnibus Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1482716 | Rodriguez Rodriguesz, Linnette | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482716 | Rodriguez Rodriguesz, Linnette | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 2018946 | Rodriguez Valentin, Luis A. | Calle San Juan 731 | | | | San Turce | PR | 00907 | |
| 1521260 | ROMAN ADAMES, AWILDA | HC 01 BOX 9433 | | | | San Sebastian | PR | 00685 | |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 | |
| 1483609 | Rosario Hernandez, Noel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1483609 | Rosario Hernandez, Noel | Jose E. Torres Valentin | #78 Calle Geogetti | | | San Juan | PR | 00925 | |
| 1482199 | ROSARIO MORALES, ONIX | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 1482199 | ROSARIO MORALES, ONIX | JOSE E. TORRES VALENTIN, AOGADO-APELACION | 78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 1482582 | Ruiz Velez, Eduardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482582 | Ruiz Velez, Eduardo | Jose E. Torres Valentin | Abogado Apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 | |
| 1066354 | SANTANA, MOISES | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 | |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 | |
| 1482395 | Sosa Gonzalez, Marvin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1482395 | Sosa Gonzalez, Marvin | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1483173 | Torres Pizarro, Yanira | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1483173 | Torres Pizarro, Yanira | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |
| 1482616 | VELEZ ZAYAS, JOSE A. | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | |
| 1482616 | VELEZ ZAYAS, JOSE A. | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1482375 | Zayas Baez, Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |

Exhibit Q

Four Hundred Twenty-Fifth Omnibus Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1482375 | Zayas Baez, Luis | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | |