# EXHIBIT A
# ARRASTIA DECLARATION

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------------------- x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO *et al.*,

       Debtors.[1]

       :   PROMESA
       :   Title III
       :   Case No. 17-BK-3283 (LTS)
       :   (Jointly Administered)

------------------------------------------------------------------------- x

**DECLARATION OF JOHN ARRASTIA IN SUPPORT OF APPLICATION FOR
ORDER PURSUANT TO BANKRUPTCY CODE SECTION 1103(a) AND LOCAL
BANKRUPTCY RULE 2014-1(e) AUTHORIZING EMPLOYMENT AND RETENTION
OF CONTINENTAL PLLC AS SUBSTITUTE SPECIAL LITIGATION COUNSEL TO
OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
EFFECTIVE AS OF FEBRUARY 14, 2022**

I, John Arrastia, Esq., hereby declare under penalty of perjury:

1.     I am an attorney and managing member of the law firm of Continental PLLC

("Continental") with offices in the United States located at 255 Alhambra Cir., Suite 640, Miami,

FL 33134 ("Miami"); and at 1455 Pennsylvania Avenue, NW, Ste 680, Washington DC 20004

("Washington D.C.").

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

2.      I am admitted to practice in the state of Florida.  By order dated April 17, 2019, I

was admitted to appear *Pro Hac Vice* in the Debtors' Title III Cases [Docket No. 6330].

*3.*      I submit this declaration in support of the *Application for Order Pursuant to*

*Bankruptcy Code Section 1103(a) And Local Bankruptcy Rule 2014-1(E) Authorizing Employment*

*and Retention of Continental PLLC as Substitute Special Litigation Counsel to Official Committee*

*of Unsecured Creditors, Effective as of February 14, 2022* (the "Application").[2]

4.      The facts set forth in this declaration are based upon my personal knowledge,

discussions with other Continental attorneys, and the firm's client/matter records that were

reviewed by me or other Continental attorneys acting under my supervision and direction.  To the

extent any information disclosed in this declaration requires amendment or modification upon

Continental's completion of further review or as additional information becomes available, a

supplemental declaration will be submitted to the Court reflecting such amended or modified

information.

<u>**Continental's Qualifications**</u>

5.      Continental is particularly well qualified to serve as the Committee's special

litigation counsel in the Title III Cases.  Three of Continental's attorneys—John Arrastia, Jesus

Suarez, and Angelo Castaldi (the "Attorneys")—have, since April of 2019, continually represented

the Committee as special litigation and conflicts counsel in these proceedings through the law firm

of Genovese Joblove & Battista P.A., which Continental now applies to substitute in the

Application.  The Attorneys thus possess the institutional knowledge, experience, relationships,

and expertise on the matters for which they have been serving the Committee since April 2019.

Additionally, Continental's Attorneys have extensive experience in and knowledge of complex

---

[2]      Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

litigation on behalf of trustees, receivers, committees, and other fiduciaries in insolvency-related business tort, and contract claims in numerous noteworthy matters.

6.　　　As required by Local Rule 2014-1(a), my *curriculum vitae* is attached hereto as Schedule 1.

## Continental's Disclosure Procedures

7.　　　Continental has a diversified legal practice that encompasses the representation of businesses, trustees, and committees. In preparing this declaration, I used a set of procedures developed by Continental to ensure compliance with the applicable requirements of the Bankruptcy Code and the Bankruptcy Rules regarding the retention of professionals (the "Firm Disclosure Procedures"). Pursuant to the Firm Disclosure Procedures, I caused to be performed the actions described below to identify Continental's connections to parties in interest in these proceedings.

8.　　　In preparing this declaration, I caused to be submitted for review under our conflicts check system the names of various parties in interest in the Title III Cases identified on Schedule 2 hereto.[3] In addition, I caused to be submitted for review under our conflicts check system the names of the parties listed on the schedule of third party claims (the "Confidential Schedule") that was filed with the Court under seal at Docket No. 6472. The parties identified on Schedule 2 and on the Confidential Schedule are referred to, collectively, as the "Interested Parties."

## Continental's Connections with Interested Parties

9.　　　The results of our conflict check were compiled and analyzed by Continental attorneys acting under my supervision. To the extent such searches indicated that Continental has

---

[3] Schedule 2 includes every party on the lists of interested parties attached to Paul Hastings' retention application, as expanded in the Paul Hastings' supplemental declarations in support of its retention application.

performed any services for any such entity within the last five years, the identity of such entity and the nature of Continental's relationship with such entity are set forth in Schedule 3 hereto.

10.     To the best of my knowledge, based on the review procedures described above, Continental does not have any "connections" to the Interested Parties, except as described in this declaration. Neither the term "connection," as used in Bankruptcy Rule 2014, nor the proper scope of a professional's search for "connection" has been defined, and I am therefore uncertain what this Court may consider a "connection" requiring disclosure. Out of an abundance of caution, therefore, I am disclosing many representations that are not, to my understanding, disqualifying or problematic under PROMESA, the Bankruptcy Code, or applicable standards of professional ethics.

11.     Neither I, nor any partner or associate of Continental, as far as I have been able to ascertain, has any connection with the Committee, the Oversight Board, the Debtors, or any other Interested Party, except as set forth below or otherwise in this declaration (including the Schedules hereto):

a.      Attached hereto as Schedule 3 and incorporated herein by reference is a list of Interested Parties (or their affiliates) whom Continental represents, or has represented in the past, in matters *unrelated* to the matters on which the Committee seeks to retain Continental. Although Continental has represented, currently represents, and may continue to represent certain entities and individuals listed on Schedule 3 hereto, Continental will not represent any additional entity or individual in the Title III Cases. Continental currently represents Tradewinds Energy Barceloneta, LLC, a member of the Committee, and also Tradewinds Energy Vega Baja, LLC, in connection with proofs of claims filed in the PREPA Title III Cases. However, this representation does not prevent the proposed engagement of Continental as special litigation counsel to the Committee.

b.      Certain Interested Parties may be creditors of existing debtor clients of Continental or may have been creditors of former clients of Continental. In addition, certain Interested Parties may have been members of other official creditors' committees represented by Continental.

c.      Continental may have represented in the past, may currently represent, and may in the future represent certain Interested Parties actually or potentially

4

adverse to the Committee, its members, or other unsecured creditors in matters ***unrelated*** to the Title III Cases.

d.      Except as specified in clause a. hereof, Continental will not represent any entity other than the Committee in the Title III Cases.

e.      No Continental attorneys hold bonds issued by the Commonwealth of Puerto Rico or its instrumentalities.

f.      In matters ***unrelated*** to the Title III Cases, Continental has worked with professionals that the Oversight Board, the Debtors, or other parties in interest have retained or are seeking to retain in the Title III Cases, including attorneys and financial advisors for such parties.

g.      Continental may have professional or social relationships with firms or professionals at firms that represent clients with interests adverse to the Committee. In addition, several attorneys at Continental have spouses, parents, children, siblings, fiancés or fiancées who are attorneys at other law firms or companies. Also, certain attorneys at Continental may have spouses, parents, children, siblings, fiancés or fiancées who are employees of one or more of the Debtors or the Committee members. Notwithstanding, Continental has strict policies against disclosing confidential information to anyone outside of Continental, including spouses, parents, children, siblings, fiancés and fiancées.

h.      It is possible that certain Continental attorneys or employees hold interests in mutual funds or other investment vehicles that may be creditors of the Debtors.

12.     Despite the efforts described above to identify and disclose Continental's connections with parties in interest in the Title III Cases, Continental is unable to state with certainty that every client representation or other connection has been disclosed. In this regard, if Continental discovers additional information that requires disclosure, Continental will file a supplemental disclosure with the Court.

13.     I am not related to and, to the best of my knowledge, no other attorney at Continental is related to: (a) any United States District Court Judge for the District of Puerto Rico; or (b) the United States Trustee for the District of Puerto Rico, or any person employed by the Office of such United States Trustee.

14. To the best of my knowledge, information, and belief formed after reasonable inquiry, Continental is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code (made applicable by PROMESA section 301(a) in that Continental:

    a. is not a creditor, equity security holder, or insider of the Debtors;

    b. is not and was not, within 2 years before the date of the filing of the petition, a director, officer, or employee of the Debtors; and

    c. does not have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

15. Based on the foregoing and except as provided herein, to the best of my knowledge, information, and belief formed after reasonable inquiry, Continental does not: (a) represent or hold any interest adverse to the Committee with respect to the matters on which the Committee seeks to employ Continental; or (b) have any connection with the Debtors, any creditors or other parties in interest, their respective attorneys and accountants, the United States Trustee for the District of Puerto Rico, or any person employed by the Office of such United States Trustee.

## Compensation

16. Continental intends to apply for compensation for professional services rendered on an hourly basis and reimbursement of expenses, incurred in connection with the Title III Cases. All payments shall not be impacted by the application of any withholding or other applicable taxes and shall be subject to the Court's approval and in compliance with PROMESA, the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and orders of the Court, including any interim compensation order under sections 316 and 317 of PROMESA, and, to the extent required by the foregoing and the Appendix B Guidelines. In addition, I have reviewed the provisions of Local Rule 2016-1.

17.     The hourly rates and the corresponding rate structure that Continental will use in the Title III Cases (before application of the agreed reduction described in paragraph 20 herein) are the same as (or below) the hourly rates and the corresponding rate structure that Continental uses in other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required, and regardless of the location of the bankruptcy case.  Continental's hourly rates are set at a level designed to fairly compensate Continental for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.

18.     Continental operates in a national marketplace for legal services in which rates are driven by multiple factors relating to the individual lawyer, his or her area of specialization, the firm's expertise, performance, and reputation, the nature of the work involved, and other factors.

19.     The partners presently designated to represent the Committee and their current standard hourly rates are:

| | |
|---|---|
| John Arrastia | $575 per hour |
| Jesus M. Suarez | $500 per hour |
| Carlos Trujillo | $500 per hour |

Other attorneys from Continental (whose hourly rates currently range from $285– $450) and paralegals may from time to time also serve the Committee in connection with the matters described herein. To reflect economic and other conditions, Continental revises its regular hourly rates periodically and requests that, effective as of the date of such revision, the aforementioned rates be revised to the regular hourly rates that will be in effect at that time.  Continental will only charge its regular hourly rates in effect at the time services are rendered.

20.     I believe Continental's rates are reasonable and commensurate with the hourly rates

of other firms of similar size and expertise, as are the terms and conditions of Continental's

employment.  Nonetheless,  in light of the unprecedented nature of the Title III Cases and the fact

that the Title III Cases do not involve a corporate entity but rather a U.S. territory where residents'

access to basic essential services has oftentimes been limited, Continental has agreed to maintain

the same rates as those implemented in April 2019 and reduce those fees by an amount equal to

20% of the total fees sought to be paid in connection with Continental's final fee application, with

the precise fees to be waived to attain the 20% reduction to be designated by Continental (in its

sole discretion) in connection with the final fee application process.

21.     In accordance with the Appendix B Guidelines, Continental and the Committee

expect to develop a budget and staffing plan for litigation services that will be provided in

connection with its engagement.

22.     Continental has not received a retainer in connection with the Title III Cases.

23.     No promises have been received by Continental, nor by any of its partners, counsel,

or associates as to compensation in connection with the Title III Cases other than in accordance

with the provisions of the Bankruptcy Code made applicable by PROMESA.  Continental has no

agreement with any other entity to share with such entity any compensation received by

Continental in connection with the Title III Cases.

### Statement Regarding U.S. Trustee Guidelines

24.     Continental intends to make a reasonable effort to comply with the U.S. Trustee's

requests for information and disclosures both in connection with the Application and the interim

and final fee applications the firm will file in the course of its engagement.  Continental reserves

all rights as to the relevance and substantive legal effect of the Appendix B Guidelines in the Title

III Cases.

      25.     Continental provides the following response to the request for information set forth

in Paragraph D.1. of the Appendix B Guidelines.

| | |
|---|---|
| **Question:** | Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement? |
| **Response:** | **No.** |
| **Question:** | Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case? |
| **Response:** | **No.** |
| **Question:** | If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference. |
| **Response:** | **Not Applicable.** |
| **Question:** | Has your client approved your prospective budget and staffing plan, and, if so, for what budget period? |
| **Response:** | **The Committee and Continental expect to work together to develop a budget and staffing plan after consultation with counsel for the Oversight Board and the Special Claims Committee in connection with the allocation of litigation responsibilities for the prosecution of certain causes of action of the Commonwealth and PREPA against existing defendants in current matters.** |

      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.

Executed this 25th day of February, 2022.

_____

John Arrastia

## SCHEDULE 1

### Curriculum Vitae of John Arrastia

## JOHN ARRASTIA, JR



**JOHN ARRASTIA, JR.**
Continental PLLC
Attorneys at Law
255 Alhambra Circle
Coral Gables, Fl 33134

**PRACTICE AREAS**
Business and Commercial Disputes
Arbitration
International Arbitration and Litigation
Appeals

**BAR ADMISSIONS**
Florida
Eleventh Circuit Court of Appeals
U.S. District Court, Southern District of FL
U.S. District Court, Middle District of FL
U.S. District Court, Northern Districts of FL

**EDUCATION**
University of Cambridge
    LL.M., (2:1) – 1996
University of Florida College of Law
    J.D., with Honors – 1995
University of Notre Dame
    B.A. –1986

**John Arrastia, Jr.** is an experienced first chair trial attorney and counselor in disputed business, commercial, and fraud cases. His litigation in federal and state courts and arbitrations have included Fortune 500 companies, fiduciaries, government and quasi-governmental entities, as well as smaller publicly-traded companies, privately-held businesses, and individuals in a variety of industries.  These representations include his role as Special Litigation Counsel to the Committee of Unsecured Creditors of Title III debtors in the Puerto Rico insolvency proceedings ("PROMESA"), involving the Commonwealth of Puerto Rico, Puerto Rico Electric and Power Authority, Employees Retirement System, and the Highways and Transportation Authority.

He is also an experienced in non-advocate roles, including commercial arbitrator and receiver. As a commercial arbitrator, he has presided over 170 contested matters. As a member of the Panel of Arbitrators of the American Arbitration Association, John has been sought out and has presided over cases involving a wide variety of issues including contractual relationships, fraud, banking, real estate, healthcare, and other business relationships.  He has also been appointed by state and federal courts to act as a receiver over existing business operations.

John has been honored as a fellow of the Litigation Counsel of America (LCA), an invitation-only trial lawyer honorary society composed of less than one-half of one percent of U.S. attorneys.  He is rated "AV Preeminent" by Martindale Hubbell and has been repeatedly recognized as a "Best Lawyer" by "*Best Lawyers in America*, "Top Lawyer" by *South Florida Legal Guide*, "Legal Elite" by *Florida Trend*, "Top Lawyers in Florida" by *Legal Leaders*, and "America's Most Honored Lawyers, Top 1%".

Throughout his career, John has also had significant involvement in diversity and inclusion in the legal profession.  He has been highlighted as a "Champion of Diversity" by the Defense Research Institute's *For the Defense* magazine and selected as a fellow of the Leadership Council on Legal Diversity.  He has served as a board member of the Hispanic National Bar Foundation, and on the Executive Committee of the Hispanic National Bar Association as vice-president of external affairs, a member of the Board of Governors, and president of Region XIII, encompassing the State of Florida.  He has also been active in the Minority Corporate Counsel Association, the National Association of Minority and Women Owned Firms, and the American Bar Association's Minority Trial Lawyers Committee and the Committee on Ethnic and Racial Diversity in the Profession.

John is a frequent speaker and lecturer on substantive legal issues relating to litigation and arbitration.  He has written numerous articles in publications for the American Bar Association, the American Arbitration Association, such as the *Dispute Resolution Journal, Commercial & Business Litigation, The Minority Trial Lawyer,* and *Journal of Money Laundering Control.*  His service in numerous bar and professional associations includes being a Fellow of the American Bar Foundation and Life Member of the Hispanic National Bar Association.

John is a member of The Florida Bar and admitted to practice before the U.S. District Courts for the Southern, Middle and Northern Districts of Florida, and the Eleventh Circuit Court of Appeals. He earned his master of laws from the University of Cambridge and juris doctor with honors from the University of Florida College of Law, where he was awarded Best Oral Advocate and President of the intercollegiate, award winning Trial Team. He holds his bachelor of arts from the University of Notre Dame.

He is fluent in Spanish.

## **SCHEDULE 2**

## **Interested Parties**

**Interested Parties as of February 16, 2022**

**Representative of Debtors**
The Financial Oversight and Management Board for Puerto Rico

**Debtors**
Commonwealth of Puerto Rico (Primary Government)
Employees' Retirement System (ERS) of the Government of the Commonwealth of Puerto Rico
PR Electric Power Authority (PREPA)
PR Highways and Transportation Authority (HTA)
PR Sales Tax Financing Corporation (COFINA)

**Official Committee of Unsecured Creditors Members**
The American Federation of Teachers (AFT)
Drivetrain, LLC, as Creditors' Trustee of Doral Financial Corp.
Genesis Security Services, Inc.
Unitech Engineering Group, S.E.
Baxter Sales and Distribution Puerto Rico Corp.
Tradewinds Energy Barceloneta, LLC
Service Employees International Union (resigned)
Puerto Rico Hospital Supply (resigned)
Total Petroleum Puerto Rico Corp. (resigned)
Ferrovial Agroman (resigned)
Vitol, Inc. (resigned)
Peerless Oil & Chemicals (resigned)

**Official Committee of Unsecured Creditors-Related Professionals**
Cancio, Nadal, Rivera & Diaz, P.S.C. (Attorneys for AFT)
Casillas Santiago & Torres, LLC (Attorneys for Genesis Security)
Cohen, Weiss and Simon LLP (Attorneys for Service Employees International Union)
Monserrate Simonet & Gierbolini, LLC (Attorneys for Service Employees International Union)
O'Neill & Gilmore Attorneys at Law (Local Counsel to Committee)
O'Neill & Gilmore PSC (Attorneys for PR Hospital Supply)
Salichs Pou & Associates PSC (Attorneys for Drivetrain)
Schulte Roth & Zabel LLP (Attorneys for Drivetrain)
Sepulvado & Maldonado (Attorneys for Total Petroleum PC Corp.)
Zolfo Cooper LLP (Financial Advisor to Committee)

**Official Committee of Retirees**
Acevedo, Milagros
Fabre, Miguel
Lopez, Marcos A
Marin, Jose
Nunez, Carmen
Ortiz, Juan
Pacheco, Rosario
Paniagua, Blanca
Pellot, Lydia

**Parties Identified in the PrimeClerk and Epiq Retention Applications**

**Oversight Board Members and Professionals**
9-1-1 Service Governing Board
Biggs, Andrew G., Member of the Board
Carrión III, Jose B., Member of the Board
El Koury, Jaime A., General Counsel of the Board
Garcia, Carlos M., Member of the Board
Gonzalez, Arthur J., Member of the Board
González, José R., Member of the Board
Matosantos, Ana J., Member of the Board
Padilla, Gov. Alejandro García, Ex-Officio Member of the Board
Ravitch, Richard, *Ex Officio* Member of the Board
Ruiz, Ramón M., Interim Executive Director of the Board
Skeel Jr., David A., Member of the Board

**Other Parties Identified in the PrimeClerk and Epiq Retention Applications**
Additional (Electronic) Lottery
Agricultural Enterprises Development Administration
Automobile Accidents Compensation Administration
Cardiovascular Center Corporation of Puerto Rico and the Caribbean
Commonwealth of Puerto Rico Regional Center Corporation
Company for the Integral Development of the "Península de Cantera"
Corporation for the "Caño Martin Peña" Project (ENLACE)
Corporation of Industries for the Blind and Mentally Retarded and Incapacitated Persons of
    Puerto Rico
Culebra Conservation and Development Authority
Economic Development Bank for Puerto Rico
Employment and Training Enterprises Corporation
Farm Insurance Corporation of Puerto Rico
Fine Arts Center Corporation
Fiscal Agency and Financial Advisory Authority (AAFAF)
Governmental Development Bank for PR (GDB)
Institute of Puerto Rican Culture
Institutional Trust of the National Guard of Puerto Rico
Judiciary Retirement System (JRS)
Land Authority of Puerto Rico
Local Redevelopment Authority of the Lands and Facilities of Naval Station Roosevelt Roads
Model Forest
Municipal Revenue Collection Center (CRIM)
Musical Arts Corporation
Port of the Americas Authority
PR Aqueduct and Sewer Authority (PRASA)
PR Infrastructure Finance Authority (PRIFA)
PR Maritime Shipping Authority
PR Medical Services Administration (ASEM)
Public Building Authority (PBA)
Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives
    (COSSEC)
Puerto Rico and Municipal Islands Transport Authority

Puerto Rico Conservatory of Music Corporation
Puerto Rico Convention Center District Authority (PRCCDA)
Puerto Rico Council on Education
Puerto Rico Health Insurance Administration (HIA / ASES)
Puerto Rico Industrial Development Company (PRIDCO)
Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities
    Financing Authority (AFICA)
Puerto Rico Integrated Transit Authority (PRITA)
Puerto Rico Land Administration
Puerto Rico Metropolitan Bus Authority (AMA)
Puerto Rico Municipal Finance Agency (MFA)
Puerto Rico Ports Authority
Puerto Rico Public Broadcasting Corporation
Puerto Rico Public Private Partnerships Authority (PPP)
Puerto Rico School of Plastic Arts
Puerto Rico Telephone Authority
Puerto Rico Tourism Company
Puerto Rico Trade and Export Company
Solid Waste Authority
Special Communities Perpetual Trust
State Insurance Fund Corporation (SIF)
Teachers' Retirement System (TRS)
The Children's Trust Fund (CTF)
Traditional Lottery
Unemployment Insurance Fund
University of Puerto Rico (UPR)
University of Puerto Rico Comprehensive Cancer Center

**Additional Parties Identified by Paul Hastings**

**Puerto Rico Officials**
Arbona, Rafael Rovira
Bague, Alberto Baco
Batista, Luis F. Cruz
Diaz, Miguel A. Torres
Febo, Melba Acosta
Franco, Gerardo José Portela
Galarza, Juan Flores
Gomez, Juan C. Zaragoza
Gonzalez, Celeste Freytes
Magraner, Gabriel Olivera
Gautier, Raúl Maldonado
Meléndez, Víctor A. Suárez
Morales, Jose A. Sierra
Nevares, Ricardo Antonio Rosello
Perez, Alberto C. Rodriguez
Prados, Carmen Villar
Ramos, Jose Santiago
Rocafort, Ingrid Rivera
Rodríguez, César A. Miranda
Rosado, José Iván Marrero

Santos, Hector Ivan
Sifonte, Elias Sanchez
Sobrino-Vega, Christian
Vaquer, Juan

**U.S. Officials**
McCarthy, Regina
Mnuchin, Steven

**20 Largest Unsecured Creditors**
Baxter Sales & Distribution PR Corp.
Braxton School of Puerto Rico
Cardinal Health PR
Cesar Castillo Inc.
Corporacion de Servicios Educativos de Yabucoa
COSALL
Ediciones Santillana, Inc.
Ediciones SM
EVERTEC Inc.
IKON Solutions, Inc.
Institucion Educativa NETS, LLC
Kirkland & Ellis LLP
Manpower
MC&CS
Microsoft Corporation
Puerto Rico Telephone Company (dba Claro)
Total Petroleum Corps.
U.S. Army Corps of Engineers
Workforce Training and Employment Center, Inc.

**Litigation Parties**
(01A) 1j0-Clm Strinc
(01AA) Stocks and Securitites Ltd.
(01B) Federated Municipal Bond Fund, Inc.
(01C)Sound Point Credit Opportunities Master Fund LP
(01D) OCICL-Goldman
(01E) (02G) Anchorage Capital Master Offshore Ltd
(01H) ISS/2721/Banco Popular
(01J) BSPR-Trust(TE)
(01M) Cincinnati Ohio
(01N) C Group Corp
(01P) Garcia, Marcelino Deceased
(01R) Aeela IRA Fund PR Bonds
(01T) Abrams Capital
(01U) Aurelius Capital
(01W) Pioneer High Income Municipal Fund
(01X) AB Bond Fund, Inc. - AB Tax-Aware Fixed Income Portfolio
(01Y) Cornell University Glendon Capital MGT
(01Z) Farchione, Marcia & Farchione, Thomas J. JTTIC
(02) OICL Goldman
(02A) 1k6-Clm Hy Muni

(02B) Federated Municipal High Yield Advantage Fund
(02C) SP- Co-Invest Fund, LLC
(02E) Blue Pearl B 2015 Limited
(02F) B4201 THE BRYN MAWR TRUST COMPANY
(02H) (03H) (57L) (96L) Aizenman, Jacky
(02J) Buckeye Ohio TOB Settlement Fing
(02K) Avenue Capital Management II LP
(02N) Blackrock
(02P) (02R) Asociacion De Empleados Del ELA-IRA Fund
(02T) Alliance Capital Management Co
(02W) Pioneer Municipal High Income Advantage Trust
(02X) AB Corporate Shares - AB Municipal Income Shares
(03A) 1q6-Clm Te
(03B) Federated New York Municipal Income Fund
(03C) Spec Cust Ac¬Doubleline Income State
(03D) (31H) Puerto Rico AAA Port Bond Fd Inc
(03E) Brigade Credit Fund II Ltd
(03J) CB,PR First Bank Puerto Rico USD
(03K) Goldman Sachs Asset Management Global Opportunities LLC
(03L) Neuberger Berman Armm-Soundpoint
(03N) HBK
(03P) Asociacion De Suscripcion Conjunta Del Seguro De, Responsabilidad Obligatorio
(03T) American Century Investments
(03W) Pioneer Municipal High Income Trust
(03X) AB High Income Municipal Portfolio
(03Y) OCM Value Opps Fund Holdings Lp
(04A) (05A) 2023 Fmsbonds, Inc.
(04B) Federated Ohio Municipal Income Fund
(04C) Sunrise Partners Limited Partnership
(04D) (39H) Puerto Rico Fixed Income Fund Inc II
(04E) Brigade Distressed Value Master Fund, Ltd
(04H) Berezdivin, Jeff
(04J) (02M) Clearstream Banking S.A. Luxembourg
(04K) Goldman Sachs Asset Management Global Opportunities Offshore LTD.
(04L) Oha Centre Street Partnership LP
(04M) San Leandro Calif Pension Oblig
(04N) (01S) Invesco
(04P) Benefit Street Credit Alpha Master Fund Limited
(04T) Avenue Capital
(04W) SIX SIS AG
(04X) Bernstein California Municipal Portfolio
(05B) Federated Pennsylvania Municipal Income Fund
(05C) T.Row : 481/05n
(05D) (40H) Puerto Rico Fixed Income Fund Inc III
(05E) Brigade H Yd Credit
(05H) (58L) Helmers, John Byron
(05J) (03M) Federal Home LN BKS 3.30 FHLB 26
(05K) 505F019 - LA HIGH YIELD MUNICIPAL
(05L) (34L) One William Street Capital Master Fund Ltd
(05N) Mass Mutual-Seperates
(05P) De Nevares, Carmen Maria La Costa

(05T) Deutsche Asset Mgt (SCUDDER)
(05V) HBK Master Fund LP
(05W) The Master Trust Bank ff Japan, Ltd
(05X) Bernstein Diversified Municipal Portfolio
(06A) 204-Vp_Clm_Strinc
(06B) Federated Premier Intermediate Municipal
(06C) Tax-Exempt Fund of California
(06D) (41H) Puerto Rico Fixed Income Fund Inc V
(06E) (01L) Brigade Leveraged Capital Structures Fund Ltd
(06H) (04R) Santana, Jose A.
(06J) Fidelity Intermed. MUN.
(06K) 505FMSP - MUNI TRDG STRUCT PROD - CGM
(06L) Rahr, Stewart J. Revocable Trust
(06M) BSPR-Trust(TM2)
(06N) Natixis
(06P) Calderon, Cesar and Tessie
(06T) Fedex Corporation
(06W) Advanced Series Trust - Ast Franklin Templeton Founding Funds Allocation Portfolio
(06X) DAA Tax-Aware Overlay B DIV MUNIS
(07A) (01F) 2092 Popular Securities
(07B) Federated Premier Municipal Income Fund
(07C) Tax-Exempt Fund of Maryland
(07D) (42H) (43H) Puerto Rico Fixed Income Fund IV Inc
(07E) Brigade Opp Cr Strat
(07G) (65J) Fir Tree Captl Opportunity Mst Fund LP/Trading Citco Fd Svcs(Cayman Islands) 89 Nexus Way Camana Bay
(07H) Baldrich, Jose
(07J) Fidelity Pennsylvania MU
(07N) NYLIM
(07P) (86L) (03R) Cooperativa De Ahorro Y Credito De Arecibo
(07T) Finepoint Partners LLC
(07W) Advanced Series Trust - Ast T. Rowe Price Asset Allocation Portfolio
(07X) DAA Tax-Aware Overlay N New York MUNIS
(07Y) DBMF DL OPP INC MF
(08A) 219ctivp_Am_Cent
(08B) Fiduciary Trust Company Intl
(08C) Tax-Exempt Fund of Virginia
(08D) SERCO-GSAM
(08E) Brigade Opportunistic Credit Fund-Icl LP
(08G) (66J) Fir Tree Value Master Fund LP Trading Citco Fd Svcs(Cayman Islands) 89 Nexus Way Camana Bay
(08H) (60L) (99L) Toledo, Jose Hector Toledo
(08K) 505FPRT - NY HIGH YIELD MUNICIPAL PR
(08L) Alden Global Opportunities Master Fund Lp
(08N) PBGC Master
(08P) Corp Fondo Del Seguro Del Estado
(08T) Frank Russell Intl Secs.
(09A) 2281 Nomura International
(09B) Flar FCR-Goldman Sachs Asst. Mgmt. LP
(09C) TEN PARK SPC
(09D) (57H) Tax-Free Puerto Rico Fund II Inc

(09E) Brigade Opportunistic Credit Lbg Fund Ltd
(09G) Glendon Opportunities Fund, L.P.
(09H) Mendez, Juan Mansilla
(09J) Goldman Sachs Asset Management Trading 37
(09L) Archer Capital Master Fund LP
(09N) UAW Retiree Medical Benefit
(09P) Cypress Funds, LP
(09R) De La Rosa, Maria Luisa
(09T) Jackson National Asset Mgmt
(09W) Blackrock Strategic Income Opportunities Portfolio of Blackrock Funds II
(09Y) BONY NMMF GHY BD JPM
(100A) Federated Intermediate Municipal Trust
(100B) MFS Municipal Limited Maturity Fund
(100L) Arias, Jose Luis
(101L) LCDO Jose H Toledo Toledo Retirement Plan Series 96-1256 Employer Account
(103L) Bared, Luis & Ana Trust
(104L) San Martin, Luis Bared
(105L) Bared, Luis Felix Trust
(106L) Medi-Coop (Coop De Ahorro Y Credito De Medicos Y Otros Profesionales De La Salud)
(107L) Nadal, Miriam Vidal
(109L) Menda, Nelson
(10A) 245-Cvpibf
(10B) Nomura Multi Managers Fund - Global Bond
(10C) The Bond Fund of America
(10D) (58H) (60H) Tax-Free Puerto Rico Fund Inc.
(10E) (04G) Centerbridge Credit Partners LP
(10G) (74J)GLG Trust
(10J) Madison Cnty Ky Sch Dist Fin Corp
(10K) Avenue Coppers Opportunities
(10L) Beach Point Total Return Master Fund Lp
(10P) Santana, Edwin
(10R) MR-IW Living And Grantor Trust Manuel A Rodriguez TTEE Ivonne M Wiewall CO TTEE U/A DTD
05-12-05
(10T) Kaiser Fdn Hlth Plans+Hospital
(10W) BNY Mellon Funds Trust - BNY Mellon Municipal Opportunities Fund
(10Y) Wellington Management Funds (Luxembourg) II SICAV- Wellington Multi-Sector Credit Fund
(11A) 2e2mm_Tot_Ret_Bd
(11B) NPB Manager Fund SPC - Segregated Portfolio 100
(11C) The Canada Life Assurance Company
(11D) VY Goldman Sachs Bond Portfolio
(11E) (05G) Centerbridge Credit Partners Master LP
(11H) Las Piedras Construction Corp
(11J) OPP MUN FD BF OF OPP ROCHESTER SHT
(11K) Avenue Credit Strategies Fund
(11R) De Amador, Irmita Guzman
(11T) La County Employee Ret Assoc
(11W) Fed Muni High Yield Advantage Fd
(12A) 4c5clm_Totrtn_Bd
(12B) (26H) OC 533 Master Fund Ltd
(12C) The Kawa Fund Limited
(12D) Advanced Series Trust - Ast Franklin Templeton

(12E) (06G) Centerbridge Special Credit Partners II, LP
(12J) OPP RO A FNYM: PL FR B O CB AS AGT
(12K) Avenue International Master LP
(12T) Legg Mason Partners
(12W) Federal Ins Co Wellington
(13A) (13Ai) Abrams Capital Partners II, L.P.
(13A) Abrams Capital Partners I, L.P.
(13B) (13Bi) OCM Luxembourg SC Fund S.A.R.L.
(13B) OCM Luxembourg SC Fund B S.A.R.L.
(13C) The OPEC Fund For International Development
(13D) (01G) Altair Global Credit Opportunities Fund (A), LLC
(13E) Delta M/T-Brig Opp Cr
(13H) LRI Holdings Inc
(13J) OPP RO AMFD: PL FR B O CB AS AGT
(13K) Avenue Investments LP
(13L) Bluemountain Long/Short Credit Master Fund LP
(13P) (07R) First Puerto Rico Target Maturity Income Opportunities, Fund I, Inc.
(13R) Tamayo, Rafael
(13T) (18R) Litman/Gregory Fund Advisors
(14A) ACP Master, Ltd.
(14B) (14Bi) OCM Strategic Credit Investments Sarl
(14B) OCM Strategic Credit Investments 2 SARL
(14C) The Prudential Series Fund:Conservative
(14D) (03G) (38W) Appaloosa Investment L.P. I A/C#1
(14E) Farallon Capital Institutional Partners L.P.
(14H) Lopez, Luis Romero
(14J) OPP RO AMT FM: PL FR B O CB AS AGT
(14K) Avenue PPF Opportunities Fund
(14R) Spring Lake Unconstrained
(14T) Lord, Abbett
(14W) FIS Business Systems LLC
(15A) Adalta Intl Fund
(15B) OHA Custom Multi-Sector Credit Fund, Ltd.
(15C) The Prudential Series Fund:Diversified Bond
(15D) Blackrock Allocation Target Shares: Series E
(15E) Farallon Capital Offshore Investors II LP
(15H) Penna, Luiz Alberto
(15J) OPP RO CAMUFD: PL FR B O CB AS AGT
(15K) Avenue Special Situations
(15T) NACC1 Municipal Ishares 409
(15W) Franklin Double Tax-Free Income Fund
(16A) Adv Fu No6-Sm
(16B) OHA Diversified Credit Strategies Fund
(16C) The Prudential Series Fund:Flexible Managed
(16D) Blackrock Global Funds
(16E) Farallon Capital Partners, L.P.
(16G) (35Ex) Stonehill Institutional Partners LP C/O Stonehill Capital Management LLC
(16H) Greene, Mark
(16J) OPP RO HYM FD: PL FR B O CB AS AGT
(16K) CTS753C - Muni Dealer Northeast Trading
(16P) Fundamental Partners II LP

(16R) Trimillenium Corporation
(16T) NACC2
(16W) Franklin Mutual Series Funds - Franklin Mutual Beacon Fund
(17A) MFS North Carolina Municipal Bond Fd
(17B) OHA Diversified Credit Strategies Fund Master, LP
(17C) The Tax-Exempt Bond Fund Of America
(17D) Blackrock Multi-Manager Alternative Strategies
(17E) (18E) Fir Tree Capital Opportunity Master Fund, LP
(17G) Susquehanna Govt Prod LLLP Bonds
(17J) OPP RO LTCMFD: PL FR B O CB AS AGT
(17L) Candlewood Special Situations Master Fund Ltd
(17P) Fundamental Partners III LP
(17R) Hartford Funds
(17T) Berman, Neuberger
(17W) Franklin Mutual Series Funds - Franklin Mutual Global Discovery Fund
(18A) Advanced Series Trust - Ast Goldman Sachs Global
(18B) OHA Diversified Credit Strategies Tractor Master
(18C) The UCLA Foundation
(18D) Blackrock Muniassets Fund Inc
(18G)(19G) SV Credit LP
(18J) OPP RO LTNY: PL FR B O CB AS AGT
(18K) CTSPRTC - NY High Yield Municipal PR
(18L) Cedar Ridge Investors Fund I LP
(18P) Geren-Coop
(18T) Grumman, Northrop
(18W) Franklin Mutual Series Funds - Franklin Mutual Quest Fund
(19A) Advanced Series Trust - Ast Pimco Dynamic Bond
(19C) (62H) The Varde Fund VI-A, L.P.
(19D) Blackrock Strategic Income Opportunities
(19E) Fir Tree Value Master Fund LP
(19H) Me Salve Inc.
(19J) OPP RO MMFD: PL FR B O CB AS AGT
(19L) Chimney Rock Value Master Fund LP
(19T) Penn Mutual Insurance Co.
(19W) Franklin Mutual Series Funds - Franklin Mutual Shares Fund
(20A) Advanced Series Trust - Ast Prudential
(20C) (63H) The Varde Fund X (Master), L.P.
(20D) Blackrock US Highyld
(20E) Gordel Capital Limited
(20G) (61J) Warlander Offshore Mini-Master
(20H) Me Salve Rio Piedras, Inc.
(20J) OPP RO NCMUFD: PL FR B O CB AS AGT
(20K) (21K) Global Opportunities Offshore, Ltd.
(20L) Contrarian Capital Fund I LP
(20P) Institutional Trust Of Puerto Rico National Guard UAD 7/23/91, E Jimenez Cruz & A L Ruiz Sierra & I Rivera Negron TTEES
(20T) Putnam Investments
(20W) Franklin Tax Free Trust - Franklin Ohio Tax Free Income Fund
(21A) Advanced Series Trust - Ast T. Rowe Price Asset
(21B) Opp Income Master Fu
(21C) Tiger Partners Trading LLC

(21D) Chase Bank Ireland
(21D) EAC- Blackrock Domestic
(21E) JPMC Retirement Plan - Brigade Hyb
(21G) (62J) Warlander Partners LP
(21H) Merrill Lynch, Pierce, Fenner & Smith Incorporated
(21J) OPP RO NJM FD: PL FR B O CB AS AGT
(21L) CWD OC 522 Master Fund Ltd
(21P) Rubert, Jaime Fonalledas
(21T) Ridgeworth Investments
(21W) Franklin Templeton Variable Insurance Products Trust-Franklin Mutual Global Discovery VIP Fund
(22A) Advanced Series Trust-Ast Prudential Core Bond
(22B) OWS Credit Opportunity I Llc
(22C) UCLA Opp Income
(22D) Franklin Arizona T/F Income Fund
(22E) (11G) King Street Capital LP
(22G) 505fpr5 - NY High Yield Municipal PR Tax
(22H) (65L) Perez-Garcia, Miguel
(22J) OPP RO OMUFD: PL FR B O CB AS AGT
(22K) High Yield Auction Rate Bonds
(22P) (26L) Mackay Municipal Credit Opportunities Master Fund, LP
(22T) Rivernorth RN STRAT INC FUND-DL OPP INC.
(22W) Franklin Templeton Variable Insurance Products Trust-Franklin Mutual Shares VIP Fund
(23A) AG Centre Street Partnership, L.P.
(23B) P Monarch Recovery Ltd
(23C) UCLA Strategic MBS
(23D) Franklin California High Yield Municipal Fund
(23E) (12G) King Street Capital Master Fund Ltd
(23G) Llamas, Angel Luis Acevedo
(23J) OPP RO PSM FD: PL FR B O CB AS AGT
(23K) New York Trust Bonds
(23L) Empyrean Capital Fund LP
(23P) Mackay Municipal Opportunities Master Fund, LP
(23T) SSGA
(23W) Invesco California Amt-Free Municipal Bond ETF
(24A) MFS Pennsylvania Municipal Bond Fund
(24B) P River Birch Ltd.
(24C) UIA - Smith Breeden
(24D) Franklin California Tax-Free Income Fund
(24E) OCA Brigade Credit Fund II LLC
(24G) (113L) United Surety & Indemnity Company
(24H) Demel, Morris
(24J) OPP RO RMFD: PL FR B O CB AS AGT
(24K) Prime Broker Allocation Acct
(24L) Fore Multi Strategy Master Fund Ltd
(24P) Metropolitan Shopping Center Inc
(24W) IVZ California Amtfree Munibond ETF
(25A) Altegris Futures Evol Strat Fd - Opp
(25B) (14G)Palomino Fund Ltd.
(25C) UNC Investment Fund, Llc
(25D) Franklin High Yield T/F Inc Fd
(25E) OZ Credit Opp Mstr Fund Ltd: Multiple Bos

10

(25G) Beach Point Total Return
(25J) OPP RO RMMFD: PL FR B O CB AS AGT
(25K) Strategic NY Municipal Trading
(25L) Turner, K Robert & Lauren TTEES Turner Revocable Trust Dtd 8/12/1998
(25P) (50W) Goguen, Michael L TR UAD 03/28/03, Michael L Goguen TTEE
(25W) IVZ National Amtfree Muni Bond ETF
(26A) Altegris OI MBS
(26B) (15G) Palomino Master Ltd
(26C) UNC Opp Inc Mbs
(26D) Franklin Missouri T/F Income Fund
(26E) OZ Credit Opp Mstr Fund Ltd: Multiple Bos With Residencies In Ky And Us - Investor Type Partnership
(26G) Boeing - Wellington Management
(26J) OPP RO RVMFD: PL FR B O CB AS AGT
(26K) Turner Revocable Trust
(26P) Moore Capital Management, LP
(26W) Kore Advisors LP
(27A) Altria Client Serv Mrt-Gs Lng Dur Cr
(27B) Paul Adam Leff
(27C) V6-Delaware Tax-Free California FD
(27D) Franklin Mutual Global Discovery Fund
(27E) OZ Eureka Fund, L.P.
(27H) Montaner, Pablo
(27J) Oppenheimer Municipal Fund
(27K) (48K) Stine Seed Company
(27L) Mackay Puerto Rico Opportunities Fund LP
(27P) (01Q) Panning Master Fund LP
(27W) (08Y) Lucent Tech Inc Mstr Pen Tr
(28A) (28Ai) American High Income Trust
(28A) American High Income Municipal Bd Fd
(28B) Pennsylvania Life Insurance Company
(28C) V8-Delaware Tax-Free Colorado
(28D) Franklin Mutual Recovery Fund
(28E) (07V) OZSC II, L.P.
(28G) Salgado, Carlos
(28J) Rochester Funds MUNI
(28L) Marathon Special Opportunity Master Fund
(28P) Weitz, Perry And Felicia JT TEN
(28W) Master Total Return Portfolio of Master Bond LLC
(29A) Midwestone Bank
(29B) Fund 41
(29C) (35W) Vaneck Vectors High-Yield Municipal Index Etf
(29D) Franklin Mutual Series Funds - Franklin Mutual
(29E) SIIT High Yield Bond Fund/Brigade
(29G) (84L) Almonte, Cassandra
(29J) Six Sis Main Omnibus
(29K) AFT Industry NV LLC
(29P) Gonzalez, Ramon
(29W) North American Company for Life And Health
(30A) Aurelius Capital Master, Ltd.
(30B) G Doubleline
(30C) Vaneck Vectors Short High Yield Municipal

11

(30D) Franklin N. Carolina T/F Inc Fd
(30E) SIIT High Yield Bond Fund/Bsp
(30H) Puerto Rico AAA Port Bond Fd II Inc
(30J) Soros Fund Management LLC
(30K) Axelrod, Carlin and Brenda
(30P) Aalaei, Sophie Revocable Trust
(30W) OHA Asia Customized Credit Fund, L.P.
(31A) Aurelius Convergence Master, Ltd.
(31B) (19K) Gam Trading (No. 37) Inc.
(31C) Vaneck Vectors Short High Yield Municipal Index Etf
(31D) Franklin Oregon T/F Inc Fd
(31E) SIMT High Yield Bond Fund/Brigade
(31G) Cooperativa De Ahorro Y Credito De Hatillo
(31J) (05M) UBS FIN SER INC OF P.R. FREE BO
(31K) Coop De Ahor Y Cred Holsum De PR
(31L) Oak Hill Credit Alpha Master Fund LP
(31W) Prudential Investment Portfolios 4 - PGIM Muni High Income Fund
(32A) Awic Distressed Municipal
(32B) GIC Nassau
(32C) (73H) Varde Credit Partners Master LP
(32D) Franklin Pennsylvania T/F Inc Fd
(32E) SIMT High Yield Bond Fund/Bsp
(32G) (17K) CTSH27C - Muni High Yield Taxable
(32H) (33H) Puerto Rico AAA Portfolio Bond Fund
(32J) Fir Tree Capital Opportunity
(32K) Levin, Donald L Revocable Trust
(32L) Oakhill Credit Opportunities Master Fund Ltd
(32P) The Yonce Family Trust UAD 3/02/2012 UAD 03/02/12, Sheila Jo Yonce TTEE
(32W) Prudential National Muni Fund, Inc. - PGIM National Muni Fund
(33A) AZL Mutual Shares Strategy - Ft Fs Pl Fd
(33B) Glendon Cap Mgt
(33C) (74H) Varde Investment Partners (Offshore) Master, L.P.
(33D) (33Di) Franklin Tax Free Trust Franklin Ohio Tax
(33D) Franklin Tax Free Trust Franklin Minnesota Tax
(33E) (60J) Tasman Fund LP
(33G) (89L) Morrow, David W.
(33J) Fir Tree Special Opportunities
(33K) Weinmann, Edmund and Arline JT TEN
(33L) OHA Diversified Credit Strategies Masterfund (Parallel II) LP
(33P) Benefit Street Strategic Fund Limited-NYSE
(33W) QIC Diversified Fixed Interest Fund
(34A) Baird Quality Inter Municipal Bond
(34B) Permal Managed Account Platform Icav, An Umbrella Fund With Segregated Liability Between Sub-Funds, Established Under The Laws Of Ireland
(34C) (75H) Varde Investment Partners, L.P.
(34D) Franklin Templeton Variable Insurance Products
(34E) Texas Absolute Credit Opportunities Strategy LP
(34G) Wishinsky, David
(34H) Puerto Rico AAA Portfolio Target
(34K) Kramer, Jack & Gloria GST Trust
(34P) BOKF, NA Collateral FBO The Don Yonce 2007 TR, Don Yonce TTEE

(35A) Federated Muni And Stock Advantage Fund
(35B) (28H) Perry Partners International Master Inc
(35C) Vertex Enhncd Inc Fd
(35D) Franklin Tennessee Municipal Bond Fund
(35Ei) Long High Grade
(35Eii) Long Tax Exempt
(35G) Doubleline / BNY Mellon
(35H) Puerto Rico Bonds C/O Rod Murphy
(35ix) SSI Puerto Rico
(35K) Dweck, Jacks and Jane JT TENC
(35vii) Puerto Rico - GO
(35viii) Short/ Term Mgmt
(36A) Be Bvi
(36B) (29H) Perry Partners L.P.
(36C) Vertex Strt Inc Fd
(36D) FT Global Equity Strategies Fund
(36G) (90L) Emanuelli, Eduardo
(36H) Puerto Rico Fixed Income Fund II, Inc
(36K) Stuelpnagel, John R. Trust
(37A) Bennett Offshore Restructuring Fund Inc
(37B) PG Chicago MBS
(37C) VF-Delaware Tax-Free Idaho Fund
(37D) FTIF Franklin Mutual Global Discovery
(37G) Velez, Enrique
(37H) Puerto Rico Fixed Income Fund III, Inc
(37K) Sweetwood, Jonathan
(37L) SB Special Situation Fund Ltd
(37W) CNR Municipal High Income Fund
(38A) Bennett Restructuring Fund, L.P.
(38B) PG Nassau MBS
(38C) Virtus Alternative Income Solution Fund
(38D) FTIF FT GBL Fund Strat Fd
(38H)(3Di)  Puerto Rico Fixed Income Fund Inc
(38K) Joseph Rosen Foundation Inc.
(38L) Segal 1995 IRR TR U/A DTD 10/24/1995, Carol Ann Segal TTEE
(39A) Missouri 2 Tr Smbs
(39B) Prudential Investment Portfolios 4 - Pgim Muni
(39C) Virtus Alternative Inflation Solution Fund
(39D) FTIF Mut Beacon
(39G) Fideicomiso Collado Rosas
(39J) Goldentree Distressed Master Fund 2014
(39K) Melhorn, Katherine J Family Trust
(39L) Segal Steven Ind
(40A) Missouri Tr Smbs
(40B) Prudential Investment Portfolios 6 - Pgim
(40C) Virtus Alternative Total Solution Fund
(40D) Goldman - Fi
(40G) FMTC - Roche Diagnostics - Wellington
(40J) Perry Capital LLC
(40K) Punia, Leonard P
(41A) Monarch Alternative Solutions Master Fund Ltd

(41B) Prudential Investment Portfolios 9 - Pgim Absolute
(41C) VO-Delaware Tax-Free Minnesota FD
(41D) Goldman Emd
(41G) Sepulveda, Gabriel Perez
(41J) T Rowe Price Associates Inc, TROWE BOND IEB
(41K) Kalter, Moshe &Frady Kalter Jt Ten1621
(41L) Coop A/C De Adjuntas
(41W) Canyon Distressed Opportunity Master Fund, L.P.
(42A) Monarch Capital Master Partners III LP
(42B) Great Hollow Partners LLC
(42C) VQ-Delaware Tax-Free Natl High Yield
(42D) Goldman Sachs
(42G) Valencia, Ginette
(42J) T Rowe Price Associates Inc, TRP EMB TST
(42K) Ostrager, Murray L
(43A) Monarch Debt Recovery Master Fund Ltd
(43Ai) Monarch Opportunities Master Fund Ltd
(43B) Great West Life And Annuity Insurance Company
(43C) VS-Delaware Tax-Free New York
(43D) Goldman Sachs Core
(43G) Morales, Hector
(43J) T Rowe Price Associates Inc, TRP EMG MKT BOND
(43K) SFT Holdings, LP
(44A) Monarch Special Opportunities Master Fund Ltd
(44B) Greatbanc Trust Company
(44C) Waddell And Reed Advisors High Income
(44D) Goldman Sachs Emd
(44H) Puerto Rico Fixed Income Fund V, Inc.
(44K) Tully Construction Co., Inc
(44W) Canyon-TCDRS Fund LLC
(45A) Blue Falcon Limited
(45B) Prudential Investment Portfolios, Inc. 17 - Pgim
(45C) Waddell And Reed Advisors Municipal Bond Fund
(45D) Goldman Sachs Long
(45H) Puerto Rico Fixed Income Fund VI, Inc.
(45J) Owl Creek Credit Opportunities Master Fund LP
(45K) Tully Financial Services, Inc.
(45W) CQS ABS Master Fund Limited
(46A) MPAMG Security Processing Omnibus
(46B) Prudential National Muni Fund, Inc. – Pgim
(46C) (36W) Waddell And Reed Advisors Municipal High Income
(46D) Goldman Sachs Long G
(46H) Puerto Rico Fixed Income Fund, Inc.
(46J) Owl Creek II LP
(46K) Damast, Donald Trustee, Abraham Damast Trust, U/A Dtd 4/27/2012
(46W) CQS Directional Opp. Master Fund Ltd
(47A) BNY Mellon Funds Trust - Bny Mellon Municipal
(47B) R  Doubleline
(47C) Wasmer Schroeder High Yield Muni Fd
(47D) Goldman Sachs Vit-Gs Strategic Inc Fd
(47H) Puerto Rico GNMA & US Government Targ

14

(47J) Owl Creek Overseas Master Fund Ltd
(47K) Damast, Donald Ttee, The Damast Fam Trust (Dad)-B, U/A Dtd 4/27/2012
(47W) Farmstead Master Fund, Ltd
(48A) BNY Mellon Municipal Opportunities Fund
(48B) Ramirez Lng Dur Muni
(48C) Whitecrest Partners, L.P.
(48D) GS Emerging Mkt Debt
(48H) Puerto Rico Mort Backed & Us Govt Fd
(48J) Owl Creek Sri Master Fund Ltd
(48W) Graticule Asia Macro Master Fund Ltd
(49A) Boeing- Goldman Long Duration
(49B) Redwood Master Fund Ltd
(49C) Wilco Life Insurance Company
(49D) GSAM
(49G) Perez, Hugo Cabrera
(49H) Puerto Rico Mortgage-Backed & Us Gove
(49L) Cooperativa De Seguros De Vida De Puerto Rico
(49W) Liberty Harbor Master Fund I LP
(50A) (27G) BPPR Regular Custody
(50B) (50Bi) Relative Value/Uft/Sound Point
(50B) (50Bii)  Relative Value-L/S Debt/Uft(Meehan)
(50B) Relative Value/Uft/Smith Breeden
(50C) XX
(50D) GSAM Core Plus
(50G) Rodriguez, Iris
(50H) Almonte, Ramon
(50J) Pine River Fixed Income Master Fund Ltd
(50L) FCO Special Opportunities
(51A) BRF High Value, L.P.
(51B) Reliance Standard Life Insurance Company
(51C) Yhl Bvi
(51D) GSAM LDI
(51H) Redwood Master Fund Ltd C/O Redwood Capital Mgmt
(51J) Pointstate Fund LP
(51W) OC 530 Offshore Fund, Ltd
(52A) BRF Senior Income, L.P.
(52B) River Birch Master Fund LP
(52C) York Credit Opportunities Fund LP
(52D) GSAM LLGC FI
(52H) RMPP(2)BEACHP
(52J) RBS Capital Ltd
(53A) Cam Global Opportunity Fund LP
(53B) RN Opp Inc Mbs
(53C) York Credit Opportunities Investments Master Fund, L.P
(53D) GST- Goldman Sachs High Yield Muni
(53H) (110L) Rubert, Rosa Fonalledas
(53J) Roger B Smith Living Trust
(53W) Quantum Partners LP
(54A) Canadian Peso 18
(54B) Roystone Capital Master Fund Ltd
(54D) GST-GS Dynamic Municipal Income Fund

(54H) (111L) Shub, Sender
(54J) Roger B Smith Living Trust UA DTD 5/13/05 RSTD 9/10/14, ROGER SMITH & JENNIFER SMITH
TTEES MUNI #1
(54L) Liu, Gina TTEE
(55A) Castle Hill Enhanced Floating Rate Opportunities
(55B) (55Bi) RSL - Sit Muni
(55B) RSL - Int Man
(55D) Guarantee Company Of North America
(55H) (56H) (28K) Stine Seed Farm
(55L) Liu, Kao Sung TTEE
(55W) Thoroughbred Master Fund Ltd
(56A) Castle Hill Fixed Income Opportunities S.A.R.L
(56B) Im Bonnie Reiss Rev Trust - Cfim
(56D) Guggenheim
(56J) SL Liquidation Fund SUB 1
(56L) Klein, Irwin
(57A) Cede&Co
(57B) Im Richard Reiss Revtrust-Cfimpl
(57D) Guggenheim Global Investments Plc
(57L) Aizenman, Gina Tic
(58A) CF Opp Fixed Income
(58B) SEI US HYB Fund-Bcm
(58D) Guggenheim Strategic Opportunities Fund
(58L) Helmers, Adele Glenn TIC
(59A) (35Eiii) MPR Investors, LLC
(59B) SEI US HYB Fund-Bsp
(59D) Invesco Funds
(59H) Tax Free Puerto Rico Target Maturity
(59L) Cartagena, Jose A Cartagena
(60A) CIBC Cayman FCIB US 30 Pool
(60B) Seix Adv High Yld
(60D) Invesco Funds Series 2
(60L) Lopez, Neida Llavona
(61A) City Ntl Rochdale Muni Hi Income Fd
(61B) Ivy Global Income Allocation Fund
(61D) Invesco National Amt-Free Municipal Bond Etf
(61H) The Hartford Total Return Bond Fund
(61L) Merino-Vinas, Jose
(62A) CMB (Luxembourg).S.A
(62B) Ivy High Income Fund
(62D) JNL Ft Mshs-3802
(63A) CMB BMTH FBO TRP EMB
(63B) Ivy Hight Income Opportunities Fund
(63D) JPM AIF CLTASSET
(63L) Marciano Capital Group LLC
(64A) CMBL (Luxembourg).S.A
(64B) Ivy Municipal Bond Fund
(64D) JPM Income Oppor
(64H) The Varde Fund XI (Master), L.P.
(64L) Marciano, Maurice Ttee
(65A) Collins Alternative Solutions Fund/Whitebox Advisors Llc

(65B) Ivy Municipal High Income Fund
(65D) JPMBLSA Re: JPMorgan Funds Income
(65H) (75J) (11Y) Third Point Offshore Master Fund LP, Portfolio Margin Account
(66A) (67A) Covalent Capital Partners Master Fund, LP
(66B) Ivy Vip High Income
(66D) JPML SA UCITS CA
(66H) Third Point Partners
(66L) MLPF&S
(67B) JM Los Angeles
(67D) JPMorgan (Luxembourg) - #036
(67H) Third Point Reinsurance
(67J) Mclarry, Otilla C TTEE
(67L) Odelot Inc.
(68A) (68Ai) Crescent Capital High Income Fund, LP
(68A) (68Aii) Crescent Capital High Yield Fund, L.P.
(68A) Crescent Capital High Income Fund B, L.
(68B) Seix Invmt Advisors Inc
(68D) JPMorgan Chase-Private Bank Omnibus
(68H) (13Y) Third Point Ultra Master Fund
(68J) OZ Master Fund Ltd Trading/Margin Goldman Sachs(Cayman) TR LTD GARDENIA COURT SUITE
3307
(68L) (69L) Fielding, Ronald H
(69A) CSS HY
(69B) JNL GS CPLS-2600
(69D) (12H) London Office Account 3
(69J) Royal Bank Of Canada
(70A) Cutwater Select Income Fund
(70B) JNL GS EMKT-3925
(70D) (23H) Morgan Stanley & Co. LLC
(70J, 71J)Jaws Capital LP
(70L) Spine, Sports and Manual
(71A) Del Tax-Free Penn
(71B) Serco Pension And Life Assurance Scheme
(71D) (69H) Thoroughbred Fund LP
(71H) (72H) UBS IRA Select Growth & Income Puerto Rico Fund
(71L) Zaleski, Theodore Ttee
(72A) Delaware Invest Minn Muni Income Ii
(72B) SIT Mutual Funds II Inc (SIT Minnesota Tax Free
(72D) (70H) Thoroughbred Master Ltd
(72J) Gruss DV Master Fund, Ltd
(73A) Delaware Invest National Muni Income Fd
(73B) SIT Mutual Funds II Inc (SIT Tax Free Income Fund)
(73D) VY Franklin Mutual Shares Portfolio
(73J) Gruss Global Investor Master Fund Ltd
(73L) Abrams, David Trust U/A, George Forman Ttee
(74A) Delaware Tax-Free Arizona Fund
(74B) SJCERA SMBS
(74L) Weinstein, David P TTEE, David Weinstein REV Trust
(75A) Distressed Municipal - Offshore
(75B) SNCC - INT MAN
(75L) Gittes, Enrique Foster

(76A) DL Inc Soln - Muni
(76B) SNCC – SIT
(76H) VGRT-Wellington
(76J) (12Y) Third Point Partners Qualified LP
(76L) Abrams, Joshua Trust U/A, GEORGE FORMAN TTEE
(77A) DL Opp Income - FI
(77B) Kingdon Credit Master Fund LP
(77H) Wellington Management
(77L) Junming Le
(78A)Dmlix-Mag FI Long
(78B) Knighthead Annuity And Life Assurance Company
(78H) Wellington Mgmt Company LLP
(78L) Milo Family LTD Partnership
(79A) Doubleline Capital
(79B) (13G) Knighthead Master Fund LP
(79L) Abrams, Roberta Trust U/A, GEORGE FORMAN TTEE
(80A) Doubleline Multi-Asset Growth Fund
(80B) Knighthead NY Fund LP
(80L) Pagan, Adolfo
(81A) Doubleline Oppincome
(81B) Legg Mason Global Funds PLC / Legg Mason Western
(81B)(81Bi) Legg Mason Global Funds PLC/Legg Mason
(81L) Diaz, Alejandro
(82A) Doubleline Strat Mbs
(82B) Litman MBS
(83A) Doublelne Tot Ret Fd
(83B) Sound Point Beacon Master Fund LP
(83L) Trigo, Benigno
(84A) Doubline Strat Mbs
(84B) Lucy Holdings LLC GSAM: MUNI FI (Cust)
(85A) DR B A Municipal Bond
(85B) M. Kingdon Offshore Master Fund LP
(86A) (86Ai)Drawbridge DSO Securities LLC
(86B) (17H) Mason Capital LP
(87A) Dreyfus High Yield Municipal Bond Fund
(87B) (18H) Mason Capital Master Fund LP
(88A) Dreyfus Municipal Bond Infrastructure Fund Inc
(88B) Matlin Patterson Global Opp Master Fund LP
(89A) Dreyfus Municipal Funds Inc - Dreyfus High Yield
(89B) Matlin Patterson Global Opp Master Fund LP for Arranged Financing Purposes Only
(90A) (90Ai) Dreyfus Opp Fixed Income Fund
(90A) Dreyfus Municipal Income, Inc.
(90B) MCP Holdings Master LP MCP III-A
(91A) Dreyfus Strategic Municipal Bond Fund, Inc.
(91B) Mellon Bank Na-Eb Opportunistic Fix
(91L) Financial Trust
(92A) Dreyfus Strategic Municipals, Inc.
(92B) Memorial SKCC-SMBS
(92L) Hartz Capital Investments, LLC
(93A) (25H) (35Eiv) Nokota Capital Master Fund, L.P.
(93B) Memorial Sloan-Kettering Cancer Center

18

(93L) Nevares, Hector M
(94A) Eq/Clearbridge Selct Eq Mv Portfolio
(94B) MFS Alabama Municipal Bond Fund
(94L) Arias, Ilia R
(95A) Ericsson Us PP - Goldman Sachs
(95B) MFS Arkansas Municipal Bond Fund
(95L) Rossello, Irma Margarita
(96A) (38G) Euroclear Main Account
(96B) MFS Georgia Municipal Bond Fund
(97A) Fairfax Cnty Mbs
(97B) MFS Massachusetts Municipal Bond Fund
(97L) Viso, Joaquin B
(98A) Fairfax Cnty Pl Mbs
(98Ai) Fairfax Cnty Un Mbs
(98B) MFS Municipal High Income Fund
(98L) Bared, Jorge Luis Trust
(99A) (13W) Federal Insurance Co
(99B) MFS Municipal Income Fund
322 De Diego Holdings, LLC
419 Ponce de Leon, Inc.
800 Ponce de Leon Corp
A C R Systems
A Fund of Permal Managed Account Platform ICAV
A New Vision In Educational Services and Materials, Inc.
Aalaei, Behzad
Aalaei, Sophie
Abacus Educational Services, Corp.
Abasolo, María Palou
Abbvie Corp.
Abraham, Lizette M.
Abraham, Suzette
Abreu, Oscar A. Remus
Academia CEIP
Acevedo, Jorge Haddock
Acevedo, Tomas Correa
Action To Build Changes Corp.
Adirondack Holdings I LLC
Adirondack Holdings II LLC
AG Financial Solutions
AG Financial Solutions Funds
Aguirrechea, Carlos A. Arroyo
ALB PR Investments, LLC
Albarran Jnt Ten, Ivelisse
Albarran Tc, Marco A.
Albarran, Ivelisse Buono
Albarran-Buono, Gabriel
Alcaraz, Juan Buono
Alegria, Ricardo
Alfa y Omega
        Alfonso, Edward Moreno
Alicea, Hon. Francisco Parés

19

Amador, Carlos M.
Amar Educational Services Inc.
Ambac Assurance Corporation
Ambac Financial Group
Ambassador Veterans Services of Puerto Rico L.L.C.
America Aponte & Assoc. Corp.
American Enterprise Investment Services Inc.
American Modern Home Insurance Company
Amerinational Community Services, LLC As Servicer For The Gdb Debt Recovery Authority
ANB Bank
Andalusian Global Designated Activity Company
Anderson, Elizabeth L. (Revocable Trust 10/22/2012)
Anés, Lida Orta
Apex Clearing Corporation
Apex General Contractors LLC.
Aponte-Dalmau, Javier
Arcos Dorados Puerto Rico LLC
Arieta & Son Assurance Corporation
Aristeia Horizons, L.P.
Armada Productions Corp
Arrache, Augusto R Palmer
Arroyo, Luz M
Artau Feliciano Conjugal Property Partnership
Arzuaga, Federico M. Stubbe
Asm Blmis Claimsllc
Asociacion Azucarera Cooperativa Lafayette
Asociacion de Alcaldes de Puerto Rico
Asociación de Inspectores de Juegos de Azar
Asociación de Jubilados de la Autoridad de Energía Eléctrica
Asociacion de Salud Primaria de Puerto Rico
Asociación Puertorriqueña De La Judicatura, Inc.
Asociación Puertorriqueña de Profesores Universitarios
Assured Guaranty Corp.
Assured Guaranty Municipal Corp. f/k/a Financial Security Assurance Corporation
Atienza, Elí Díaz
Atkins Caribe, LLP
Atlantic Medical Center, Inc.
Aurelius Capital Management LP
Aurelius Investment, LLC
Aurelius Opportunities Fund, LLC
Autonomy Capital (Jersey) LP
Autonomy Master Fund Limited
Avant Technologies of Puerto Rico Inc.
Avanti Technologies Inc.
Avanzatec LLC
Ayala, Ivan
Ayala, Ivan et al
Aymat, Maria E. Frontera
Azize, José Alberto Maymó
Backens, David
Badillo Saatchi & Saatchi, Inc.

Baerga, Luis
Baldr Mason Fund
Banco Popular de Puerto Rico
Banco Popular De Puerto Rico As Trustee For Popular Balanced Ira Trust Fund
Banco Santander Puerto Rico
Bank of America NA/Client Assets
Bank of America, NA/GWIM Trust Operations
Bank of New York Mellon
Bank Of New York Mellon As Prifa Indenture Trustee Pursuant To The Trust Agreement Dated As Of March 1, 2015
Bank of Nova Scotia
Barclays Cap / Fixed
Barclays Cap / London
Barclays Capital
Barclays Capital Inc./LE
Barreras, Inc.
Barreras, Rafael Hernandez
Bayles, Charles
Bayron, Antonio Santos
BB&T Securities, LLC
Beanstalk Innovation Puerto Rico LLC
Beatriz Nieves-López et al v. Bhatia-Gautier et al, Civil No. 14-1220 (JAG-BJM)
Becerra, Maria Dolores Rodriguez
Beltrán, Emilio Colón
Benitez, Mercedes Vicente
Berríos, Yohana De Jesús
Betts-Martin, Dr. Katherine
BI Incorporated
Bianca Conventon Center, Inc.
Bianchi-Angleró, Carlos A.
Bielenberg, Aaron C.
Bio-Medical Applications of Puerto Rico, Inc.
Bio-Nuclear of Puerto Rico, Inc.
Black Diamond Credit Strategies Master Fund, Ltd.
Blackrock Financial Management, Inc.
Blackrock High Yield Municipal Fund Of Blackrock
Blanco-Urrutia, Juan Carlos
Bleiweiss, Jo Ellen Revocable Trust
Blue Mountain Capital Management LLC
BMO Capital Markets
BMW Financial Services NA, LLC
BNP Paribas Securities Corp./Prime Brokerage
BNP Paribas, New York Branch/BNP Paribas Prime Brokerage Custodian
BNP Paribas, New York Branch/BNP Paribas Prime Brokerage International
BNP Paribas, New York Branch/Custody/Client Assets
BNY Mellon / Nomura Int'l PLC Repo
BNY Mellon / POP Sec
BNYMellon/RE DBTC Americas / Deutsche Bk London Prime Seg 15/00
BNYMellon/RE Midcap Spdrs
BNYMellon/RE OZ Omnibus DTC Account
BNYMellon/RE the Prudential Investment

BNYMellon/Wealth Management
BofA Securities
Bofill, Jordi
Bonin, Allan R.
Bonin, Catharine M.
Bonistas del Patio, Inc.
Bonnin Investment Corp.
Bonnin, Jose M.
Bonnin, Jose R. Mendez
Bonnin, Pilar O.
Borelli, Luis G. Lajara
Branch Banking and Trust Company
Bravo, Rafael Enrique Ducos
Brigade Capital Management, LP
Brigantty, Francisco
Bristol-Myers Squibb Puerto Rico, Inc.
Brookfield Asset Management Private Institutional Capital Adviser (Credit), LLC
Brown Brothers Harriman & Co.
Brugueras, Elsie C.
Brunnemer Children's GST Inv Trust UAD 12/20/01
Buckeye Partners
Buono, Ivelisse
Buono-Albarran, Ivelisse
C.L. King & Associates, Inc.
Cabrera & Ramos Transporte, Inc.
Calderon, Juan M. Lopez
Calimano, Sylvia I. Martinez
Callazo, Pedro R.
Camacho, Jeannette Torres
Camacho, Valentin Morales
Camino Cipres LLC
Camino Roble LLC
Campofresco, Corp.
Camuy Health Center, Inc.
Camuy Health Services, Inc.
Canary SC Master Fund, L.P
Candelario, Lideliz Candelario
Candlewood Constellation Spc Ltd., Acting For And On Behalf Of Candlewood Puerto Rico SP
Candlewood Investment Group, LP
Cantor Fitzgerald & Co. / Cantor Clearing Services
Canyon Balanced Master Fund, Ltd.
Canyon Blue Credit Investment Fund L.P.
Canyon Capital Advisors LLC
Canyon Distressed Opportunity Investing Fund II, L.P.
Canyon Distressed Opportunity Master Fund II, L.P.
Canyon Funds
Canyon Nz-Dof Investing, L.P.,
Canyon Value Realization Fund, L.P.
Canyon Value Realization Mac 18 Ltd.
Canyonasp Fund, L.P.,
Canyon-Grf Master Fund II, L.P.,

Canyon-Sl Value Fund, L.P.,
Capellán-Rosa, Adelina and her minor son
Caraballo-Caraballo, Vilmarie
Carbonell, Elvira A. Gautier
Caribbean City Builders, Inc.
Caribbean Data System, Inc.
Caribbean Educational Services, Inc.
Caribbean Investment Center, Inc.
Caribbean Restaurant Inc.
Caribbean Temporary Services, Inc.
Caribean Cinema Of Guaynabo, Corp.
Carlos M. Benitez, Inc.
Carlson, Ingrid L.
Carmona, Carmen Vázquez
Carnegie Learning, Inc.
Carrillo, Enrique
Cartagena, Hilda O.
Cartagena, Jose W.
Carvajal Educacion, Inc.
Casa Grande Interactive Communications, Inc.
Casas, Aymara Vazquez
Case Solutions, LLC
Castillo, Brenda C. Gonzalez
Castillo, Lynette
Castro, Carlos Reyes
Castro, Miguel Pomales
Catalinas Cinema, Corp.
CCHPR Hospitality, Inc
Centeno, Heriberto Marín
Centeno, Juan C. Rodriguez
Centerbridge Partners
Centro Avanzado Patologia & Terapia del Habla, Inc.
Centro de Desarrollo Academico, Inc.
Centro de Medicina Familiar Julio Palmieri Ferri, Inc.
Centro de Salud de Lares, Inc.
Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc.
Centro de Servicios Primarios de Salud de Patillas, Inc.
Centro de Terapia Integral Crecemos, CSP
Centro Medico del Turabo, Inc.
Centro Psicologico del Sur Este P.S.C.
Centro Sicoterapeutico Multidisciplinario Incorporado
Cervera, Antonio Martin
Cetera Investment Services LLC
Charles Schwab & Co., Inc.
Chelo's Auto Parts
Chinea, Marilyn
Ciales Primary Health Care Services, Inc.
Ciales Primary Health Center, Inc.
Cintron et al., Francisco Beltran
Cintron, Carmen Ilenna Rivera
Citibank, N.A.

Citibank/The Citigroup Private Bank/Trust
Citigroup Global Markets Inc.
Citigroup Global Markets Inc./Salomon Brothers
Citigroup Global Markets, Inc./Correspondent Clearing
Citigroup Inc.
City National Bank
Claren Road and Avenue
Claren Road Asset Management
Clavell, Ariel Colon
Clinica Terapeutica del Norte Inc.
Coffey, Eileen Maria
Collazo, Jose Angel Almodovar
Colmenero, Ana T.
Colon et al, Juan Perez
Colon, Gloria
Colon, Jorge P. Sala
Colon, Roberto Perez
Colon-Gonzalez, Ramon
Colón-Rosario, Glorymar and her minor special needs'son
Com Est Elec Y/O Francheska Ortiz Bonnet
Comas, Ramon M. Ruiz
Comerica Bank
Commerce Bank
Community Cornerstones, Inc
Compass Bank/Trust Division
Comprehensive Health Service, Inc.
Computer Network Systems Corp.
Concilio de Salud Integral de Loiza, Inc.
Conjugal Partnership Gonzalez-Simounet
Conjugal Partnership Hermida-Colon
Conjugal Partnership Hess-Trigo
Conjugal Partnership Martinez-Martinez
Conjugal Partnership Smith-Smith
Conjugal Partnership Trigo-Suarez
Conjugal Partnership Trigo-Zapata
Conjugal Partnership Valdes-Muentes
Consejo de Salud de la Comunidad de la Playa de Ponce, Inc. d/b/a Med Centro, Inc.
Coop A/C Roosevelt Roads
Coop A/C San Rafael
Cooperativa A/C La Comeriena,
Cooperativa De A/C Aguas Buenas
Cooperativa De A/C Aibonitena
Cooperativa De A/C Camuy
Cooperativa De A/C Jesus Obrero
Cooperativa De A/C La Sagrada Familia
Cooperativa De A/C Maunabo
Cooperativa De A/C Morevena
Cooperativa De A/C Oriental
Cooperativa De A/C Saulo D Rodriguez
Cooperativa De Ahorro Y Credito Abraham Rosa
Cooperativa De Ahorro Y Credito Candelcoop

Cooperativa de Ahorro y Credito Cupey Alto
Cooperativa De Ahorro Y Credito De Aguada
Cooperativa De Ahorro Y Credito De Aguadilla
Cooperativa De Ahorro Y Credito De Caparra
Cooperativa de Ahorro y Crédito de Ciales
Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica
Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado
Cooperativa De Ahorro Y Credito De La Federacion De Maestros De Pr
Cooperativa De Ahorro Y Credito De Lares
Cooperativa De Ahorro Y Credito De Oficiales De Custodia De PR
Cooperativa De Ahorro Y Credito De Rincon
Cooperativa De Ahorro Y Credito De Yauco
Cooperativa De Ahorro Y Credito Del Valenciano
Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia
Cooperativa De Ahorro Y Credito Isla Coop
Cooperativa De Ahorro Y Credito Lomas Verdes
Cooperativa De Ahorro Y Credito Padre Salvador Ruffolo, aka PARROCOOP
Cooperativa De Ahorro Y Credito Vega Alta
COR Clearing LLC
Corbin Opportunity Fund, L.P.
Cordero, Lizbeth Mercado
Corporacion de Servicios Integrales de Salud Area de Barranquitas, Comerio, Corozal Naranjito y Orocovis, Inc.
Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc.
Corporate Research and Training, Inc.
Correa, Hector M. Correa
COSSMA
Costa Salud, Inc.
Covalent Partners LLC
Creative Educational & Psychological Services, Inc.
Credit Suisse Securities (USA) LLC
Crescent 1, L.P.
Crespo, Juan Vazquez
Crespo, Sucn Oscar Rodriguez
Crews And Associates, Inc.
Crowell Weedon & Co
Crown Managed Accounts For And On Behalf Of Crown/Pw Sp
CRS Master Fund, L.P.
Cruz, Luis Ral Torres
Cruz, Mayra Olavarría
Cruz, Vilmarie Ayala
Cruz-Burgos, Ramón L
Cruz-Molina, Marcos
Cruz-Rodriguez, Natalia
Cruz-Rodríguez, Christopher
CSA Architects & Engineers, LLP
Cyrus Funds
D Lerner Associates
D. A. Davidson & Co.
Dapena, Maria M. Morris
Datas Access Communication Inc

Davenport & Company LLC
David J. Gaynor Tee U/A Dtd 02/23/2005 David J. Gaynor Trust
Davidson Kempner Capital Management LP
Davidson Kempner Distressed Opportunities Fund LP
Davidson Kempner Distressed Opportunities International Ltd.
Davidson Kempner Institutional Partners, L.P.
Davidson Kempner International, Ltd.
Davidson Kempner Partners
Davila, Carmen Maria
Davis, Andrew P.
Davis, Andrew P. And Davis, Jessica G. Trustees U/A 8/18/15: Andrew P Davis 2015 Grat I,
Davis, Jessica G.
Davis, Jessica G. & Davis, Andrew P., Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat I,
Davis, Paul
De Adsuar, Ruth Valdes
De Cordero, Nora Osorio
De Dragoni, Marcos
De Dragoni, Maria Aguayo
De Gutierrez, Celia Fernandez
De Hess, Regina Trigo
De Hostos, Dulce M.
De Jesus, Rosalina Ortiz
De Jesus, Sara E.
De La Renta, Juan G. Ortiz
De Leon, Carlos A. Ponce
De Llauger, Carlos Valdes
De Morales, Rosa Rosario
De Muñiz, Emma M.
De Pico, Sara E. De Jesus
De Roig, Carmen Casanova
De Serralles, Sandra Maclay
De Valdes, Carmen Castro
De Vazquez, Luz Iraida Rodriguez
Decagon Holdings
del Toro, Frances Bothwell
        Del Valle Cruz, Reinaldo
Delgado-Altieri, Carlos
Desarrollo Comunicologico de Arecibo Inc.
Deutsche Bank Securities, Inc.
Diaz et al, Jeanette Abrams
Diaz, Iris E. Santos
Diaz, Roberto Marrero
Díaz-Collazo, José A.
Didacticos, Inc.
Distribuidora Blanco, Inc.
Distribuidora Lebron Inc.
Doan, Barbara T. Grandchildrens Trust
Doan, D T
Doctor's Center Hospital, Inc.,
Domenech, Mercedes J. Almeyda
Dominguez, Gladys B. Suarez

Donnenech, Edgar
Dos Santos, Manuel
Dougan Jr Ten Wras, William D.
Dougan, Rae Marie
Dwork, Stuart
E*Trade Securities LLC
E. Cardona & Asociados, Inc
Earle Pr Investments Llc
Eastern America Insurance Agency, Inc.
Echeandia, Richard F. Levy
Ecolift Corporation
Editorial Panamericana, Inc.
EDN Consulting Group, LLC
Educational Consultants, P.S.C.
Educational Development Group Inc.
Educree: Consultores Educativos Inc.
Edward D. Jones & Co.
Eje Puerto Rico, Inc.
EJF
Elias E Hijos, Inc.
Elias, Alma Rev. Trust
Elias, Anna
Emanuelli, Ana M.
Emmanuelli, Cynthia Cruz
Empresas Arr Inc.
Empresas Loyola I, S. EN C-S.E.
Empresas Loyola, Inc.
Emso Asset Management Limited
Encanto Restaurants, Inc
Encarlan III, Fideicomiso
Encody Inc.
Enterprise Services Caribe, LLC
EP Canyon Ltd.
Estate of Carlos A. Quilichini Roig
Estate of Edward P. Giaimo, Jr.
Estate Of Jose A. Roman-Toledo
Estrada Bus Line, Inc.
Estudio Tecnicos, Inc.
Evangelista, Andres Fortuna
Excalibur Technologies Corp.
Excelerate Energy
Excelerate Energy Puerto Rico, LLC
Explora Centro Academico Y Terapeutico LLC
Faber, Robert B.
Facsimile Paper Connection Corp.
Farley, Anne
Fast Enterprises LLC
FCO Advisors LP
FCO Special Opportunities (A1) LP
FCO Special Opportunities (D1) LP
FCO Special Opportunities (E1) LLC – Master Series 1

Federal Home Loan Mortgage Corporation
Feliciano, Blanca M. Ramirez
Feliciano, Lizette Rexach
Ferdman, Ariel
Fernandez M.D., Javier Cerra
Fernandez, Joaquin Gutierrez
Fernandez, Rafaela
Fernández, Vivianne Marie García
Fernandez-Jorge, Emmanuel
Ferracane, Gerardo
Fideicomiso Blanco Bou
Fidelity and Deposit Co. of Maryland
Fiduciary SSB
Fifth Third Bank
Figueroa, Andres Matos
Financial Guaranty Insurance Company
Fir Tree Capital Opportunity Master Fund III, LP
Fir Tree Partners
Fir Tree, Inc.
First Hospital Panamericano, Inc.
First Medical Health Plan, Inc.
First Pacific Advisors, LLC
First Southwest Company
Flores, Luz M. Carrasquillo
Fondo De Inversion Y Desarrollo Cooperativo
Fontánes-Gómez, Fermín
Forcelink Corp.
Fore Research & Management
Fore Solus Alternative Asset Management
Forman, Karen
FP + 1, LLC
FPA Crescent Fund, A Series Of Fpa Funds Trust
FPA Global Opportunity Fund, A Series Of Fpa Hawkeye Fund, LLC,
FPA Hawkeye Fund, A Series Of Fpa Hawkeye Fund, LLC,
FPA Select Drawdown Fund L.P.
FPA Select Fund, L.P.
FPA Value Partners Fund, A Series Of Fpa Hawkeye Fund, LLC
Fraguada, Eva E Melendez
Franklin Advisers Inc.
Franklin Templeton Inc.
Fridma Corporation
Friedman Alan
Frontera, Osvaldo Antommattei
Frontera, Victor Santiago
FSA Investments, LLC
FT COC (E) Holdings, LLC
FT Opportunistic Distressed Fund
FT SOF IV Holdings, LLC
Fuentes, Teresa / Teresita
Fundamental
Fundamental Credit Opportunities Master Fund LP

Fusion Works, Inc.
Gandara, Carmen D. Jimenez Estate,
Garced, Wanda Vázquez
Garcia, Andres Fortuna
Garcia, Luis A. Marquel
Garcia, Luis A. Marquez
Garcia, Nelson D. Rosario
Garcia, Roshell Soto
Garcia, Teresa N. Fortuna
García-Figueroa, Pedro J.
Garraton, Evelyn Ramirez
Garraton, Maria M. Freiria
Gartland, John C. and Gartland, Katherine A. Trust UA 03/01/2016
Gaudier, Luis R. Santini
GDB Debt Recovery Authority
GDB Public Entity Trust
Geigel, Carmen
General Investment LLC
George K. Baum & Company
Gersh International PR, LLC
GF Solutions, Inc
Gimenez et al., Abraham
Girard Manufacturing, Inc.
Global Flexible Fund, A Sub-Fund Of Nedgroup Investment Funds PLC
Gmo Credit Opportunities Fund, L.P.
Gmo Global Real Return (UCITS) Fund, A Sub-Fund Of GMO Funds PLC
Gmo Implementation Fund, A Series Of Gmo Trust
Goeke, John D.
GoldenTree
GoldenTree Asset Management LP
Goldentree Master Fund Ltd
Goldikener, Blanca
Goldikener, Jack
Goldman Sachs Asset Management, L.P.
Gomez, Eduardo Artau
Gomez, Jose E. Franco
Gonzalez Diez, Mariano E.
Gonzalez Padin Realty Company, Inc.
Gonzalez, Angel A. Rodriguez
Gonzalez, Anibal Sanz
Gonzalez, Astrid Vazquez
Gonzalez, Awilda
Gonzalez, Elizabeth
Gonzalez, Federico Stubbe
Gonzalez, Jose
Gonzalez, Josefina Varela
Gonzalez, Julio A. Rivera
Gonzalez, Narciso Camejo
Gonzalez, Oscar X. Ocasio
Gonzalez, William
Gonzalez-Cordero, Ramon

González-Damudt, Ángel
Gonzalez-Heres, Jose Francisco
González-Otero, Jorge L.
Gonze, Joshua
Governing Board of the University of Puerto Rico
Government Development Bank for Puerto Rico
Grainger Caribe, Inc.
Great Educational Services Corporation
Gt Fixed Income Fund Lp
Gui-Mer-Fe Inc.
Gupta, Shalini
Gutierrez, Eloy
Gutierrez, Fernando Perez
Guzman, Claudia Vincenty
Guzman, Lillian
Guzman, Margarita
Guzman, Maria M. Canuelas
Guzman, Pedro Manuel Vincenty
Hamilton, Larry
Hato Rey Cinema Corp.
Hdi Global Insurance Company
Hefler, John J. And Hefler, Elena A. As Trustees For The Hefler Family Trust,
Hein, Peter C.
Heirs of The Estate of Rosario Ferre Ramirez De Arellano Comp by BTF-RLTF-LATF
Hemmerly, Phyllis A.
Heredia, Diana I. Madera
Hermida-Ceda, Gustavo
Hernadez, Juan L. Santa
Hernández, Ernesto Sgroi
Hernandez, Maria Rodriguez
Hernandez, Marjorie Casillas
Hernandez, Milagros Del C. Aponte
Hernández-Montañez, Rafael
Hernández-Torres, Ramón A.
Hess, Jorge
Hewlett Packard Puerto Rico, BV LLC
Hilliard, Lyons LLC
Hillman, Darrel
Hilltop Securities Inc.
Hixson, Patricia
Home Medical Equipment Inc.
Hospira Puerto Rico, LLC
Hospital General Castaner, Inc.
Huellas Therapy Corp
I.D.E.A., Inc.
IDSC LLC D/B/A Infrastructure Opportunity Fund
Igartua, Arnaldo Cruz
Im Michael Bollag - Cfim
Im Michael Bollag - Fif
Incom Investments Corp.
Indian Harbor Insurance Company

Inmobiliaria San Alberto, Inc.
Innovative Solutions Inc
Institucion Educativa Nets, LLC
Integra Design Group PSC
Intelutions, Inc.
Interactive Brokers Retail Equity Clearing
International Business Machines Corporation
International Surveillance Services Corporation
Intl FCStone Financial Inc.
Irizarry, Adriana
Irizarry, Fundador Albarran
Irizarry, Guillermo
Irizarry, Jorge
Irizarry, Nydza
Isla Lab Products, LLC
Iturregui, Javier Córdova
J. Jaramillo Insurance, Inc.
J.F. Educational Services Inc.
J.P. Morgan Chase & Co.
J.P. Morgan Securities LLC
J.P. Morgan Securities LLC/JPMC aka or fka J.P. Morgan Clearing
Jacana Holdings
Jacana Holdings I LLC
Jacana Holdings II LLC
Jacana Holdings III LLC
Jacana Holdings IV LLC
Jacana Holdings V LLC
Jaime B. Fuster Estate, Comprised By Maria J. Zalduondo Viera And Jaime And Maria L. Fuster Zalduondo
Janney Montgomery Scott LLC
Jaramillo, Angel R. Figueroa
Jaresko, Natalie
Jefferies Group LLC
Jefferies LLC
Jiménez, Walter Alomar
Jiminian, Jose R. Cardona
JLM Transporte, Inc.
Jnl Multi-Manager Alternative Fund, A Series Of Jnl Series Trust
JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust
John Hancock Investments
Johnjavi Corporation
Jorge, Lidia
Jose A. Cepeda Retirement Plan Represented By UBS Trust Company of PR
Jose Santiago, Inc
JPMorgan Chase Bank, N.A./Custodial Trust Company
JPMorgan Chase Bank, National Association
JPMorgan Chase Bank/Correspondence Clearing Services 2
Junior Bus Line, Inc.
Junta del Centro de Salud Comunal Dr. Jose S. Belaval, Inc.
Jusino, Roberto Luis Camacho
Karp, Matthew
Kazmierski, Robert

Kelly Services Puerto Rico
Kelly Services, Inc.
Kempner, Davidson
Key, Kathy Karen Trust
Keybanc Cap Mkts Inc.
Keybank National Association
Kid's Therapy Services, Inc.
King Street
Klempner, Ronald
Knapp, Richard W. Credit Shelter Trust S/B/O Knapp, Margaret A. 07/28/2016
Knighthead
Knighthead Capital Management, LLC
Kreil, Ralph A.
Kristine K. Sneeringer Trust
KTRS Credit Fund LP
L.L.A.C., Inc.
La Liga de Ciudades de Puerto Rico
La Sucesion De Norman Eugene Parkhurst Rodriguez, Compuesta Por Sus Unicos Y Universales Herederos
Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryant Parkhurst Valderas Y Su Viuda Carmen P.,
Laboratorios Ramirez Inc.
Laguna Ray, L.L.C.
Lannan Foundation,
Lareau, Trent and Jodene Revocable Trust
Las Americas Investment Group
Laugier, Juan R. Figueroa
Laurido, Juan
Law Offices Wolf Popper P.S.C.
Lazard Cap Mkts LLC
Learning Alliance LLC
Lee Properties, Inc.
Leitzes, Elizabeth
Leitzes, Gerald
Leon, Rossana Lopez
Leslie Rubero Multi Services
Levine, Ellen
Levine, Fred A.
Lex Claims, LLC
Liciaga, Edwin F. Alicea
Light Gas Corporation
Linkactiv, Inc.
Litman Gregory Masters Alternative Strategies Fund, A Series Of Litman Gregory Funds Trust,
Llauger, Edward Valdes
Lloyd's Sindicates MSP 318, WRB 1967 and AGM 2488 Subscribing to Policy No. B0804Q11263F14
Lloyd's Syndicates MIT 3210, KLN 510, MMX 2010, CSL 1084, TMK 1880, AML 2001, and BRT 2987
Subscribing to Policy No. B080414390F14
LMA SPC
LMA SPC For And On Behalf Of Map 98 Segregated Portfolio
LMAP 903 Limited
Long En-Tech Puerto Rico, Inc.
Longo-Ravelo, Adriel
Lopez, Ana R.

Lopez, Arturo Suarez
López, Erasto Zayas / Ernesto Zayas López
Lopez, Francisco Diaz
Lopez, Luis Santini
Lopez, Maritza Maldonado
Lopez, Marta M. Toro
López-De Ararrás, Brenda
Lopez-Duprey, Haydee
Lopezduprey, Mayra
Lopez-Duprey, Rene Patricio
López-León, Rossana
Lopezmolina, Myrta
Loubriel, Marta L.
LPL Financial Corporation
LS Innovative Education Center, Inc.
LS Institutional High Income Fund
LS Strategic Income Fund
Lugo, Diabel Del C. Colon
Lugo, René Pinto
Lugo, Roberto Torres
Luma Energy, Servco, LLC
M.H. Davidson & Co.
M.L. & R.E. Law Firm
Macam S.E.
Machado, Javier A. Aponte
Machin, Carlos R.
Madrazo, Maria Del C. Reyes
Maisonet, Alejandro Estrada
Maisonet, Ricardo Estrada
Malatrassi, Antonio Monroig
Maldonado, Carmen
Malgor & Co. Inc.
Management, Consultants & Computer Services, Incorporated
Mangual, Hector Serrano
Mangual's Office Cleaning Service Inc.
Manufacturers And Traders Trust Company
Mapfre PRAICO Insurance Company
Marathon
Margarita Hurtado Arroyo
Maria I. Rivera Sanchez Retirement Plan, Represented By UBS Trust Company of PR
Marin, Louis Jules
Marin, Luis E. Almeida
Maristany, Josefina
Markel Europe
Marquez, Francisco J Reyes
Márquez-Rodríguez, Jesús
Marrero, Omar J.
Marroig, Juan
Martin, Gerard Ramos
Martin, Luis Garraton
Martin, Maria Teresita

Martin, Maribel Flores
Martin, Robert Ramos
Martin, Ronald Ramos
Martinez, Guillermo L.
Martinez, Pedro CID
Martínez, Rafael Rentas
Martínez-Estevez, Freddyson
Martinez-Martinez, Bertita
Martinez-Sanchez, Awilda O.
Marxuach, Guillermo
MassMutual
Master SIF SICAV SIF
Matos, Augusto P. Conte
Matos, Edda M. Arroyo
Matos-García, Ángel
May, Francois
May, Matthew
Mayaguez Cinema, Corp.
MBIA
Mbia Insurance Corporation
MC Holdings Master LP
MC-21 LLC
Mcdonald, Donald L.
Mcdonough, Kathleen A.
MCP Holdings Master LP
MCZY Bus Services Inc.
Medicoop
Mejias, Ines
Melmed Investment Group
Melmed, Ian
Mencia, Lilliam Janet Disla
Mendez & Co. Inc.
Mendez, Arnaldo Hernandez
Méndez-Silva, Lydia
Merced Capital LP
Merck Sharp & Dohme (I.A.) LLC
Merrill Lynch Capital Services, Inc.,
Merrill Lynch Pierce Fenner & Smith/Fixed Income
Merrill Lynch, Pierce Fenner & Smith Safekeeping
Mesirow Financial, Inc.
Metro Center Associates
Metzger, Ellen
MGIC Indemnity Corporation
Michica International Co., Inc.
Migrant Health Center, Inc.
Milagros Ayoroa Santaliz
Millan, Luz D.
Miller, Teresa R.
Min, Warren
Minster, Andrew M.
Minster, Delsa B.

Miranda, Antonio De La Cruz
Miranda, Clarissa M. Vinas
Mitsubishi u/f/j Trust & Banking Corporation, New York Branch
Molina, Merin Lizzette Boada
Monarch
Monarch Alternative Capital LP
Monarch Capital Master Partners II LP
Monarch Capital Master Partners IV LP
Monge, Edgar M. Esquilin
Montalvo, Ivan
Montilla-Rojo, Ceci
Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee, a Trust and Its Trustee
Moore Revocable Trust USA 12/8/87
Moore, James B.
Morales, Lourdes
Morales, Nydia F.
Morales, Ramon E. dba Morales Distributors
Morales, Raymond Rivera
Morales, Santos Gonzalez
Morales-Rivera, Nelson
Morgan Keegan & Co
Morgan Stanley
Morgan Stanley Smith Barney LLC
Morgan Stanley Wealth Management (On Behalf Of Sakamoto-Hata Living Trust)
Morovis Community Health Center, Inc.
Movimiento de Concentración Ciudadana Inc. (VAMOS)
Mudanzas Torres, Inc.
Muentes-Ortiz, Adrienne
Multi Clean Services Inc.
Mundo, Alejandro Camporreale
Municipality of San Juan
Municipio Autonomo de Ponce
Muniz Melendez Investment Corp.
Muniz Melendez Investments Corp.
Muñiz, Radames
Murphy, Brian L.
N. Harris Computer Corporation
Nadal, Ramón Vidal
Natal-Albelo, Manuel
National College of Business and Technology Company, Inc.
National Copier & Office Supplies, Inc.
National Financial Services LLC
National Public Finance Guarantee Corporation
Natixis Investment Fund UK ICVC- LS Strategic Income Fund
Navarro, Flor Zayas De
Nazario-Fuentes, Julia M.
Nealy, Linda
Negron, Grace Arroyo
Negrón-Irizarry, Isidro
Netwave Equipment Corp.
Newtyn Partners, LP

Newtyn TE Partners LP
Next Level Learning, Inc.
Nexvel Consulting LLC
NIBA International Corp.
NIDCO Management Group Retirement Plan, Represented By UBS Trust Company of PR
Nigaglioni, Carmen W.
Northern Trust Company/Future Fund Accounts
Northern Trust Company/OCH-ZIFF Capital Management
Northshore Management, Corp.
NTT Data Eas, Inc.
NTT Data State Health Consulting LLC
Nunez, Carlos J. Mendez
Nutmeg Partners
Ocasio, Efraín Rodríguez
Oceana Master Fund Ltd.
Ocher Rose, L.L.C.
Old Bellows Partners LP
Olivencia, Wilfredo Vazquez
Oliveras, Oscar F. Arroyo
Olivieri, Liana Rivera
Olsen, James E.
O'Neill Security & Consultant Serv Inc.
Oppenheimer & Co. Inc.
Oppenheimer Funds Inc.
Oppenheimerfunds, Inc.
Optionsxpress, Inc.
Oriental Bank
Ortega, Carlos Otero
Ortiz, José
Ortiz, Juan Reines Retirement Plan Represented By UBS Trust Company of PR
Ortiz, Rene Torres
Ortiz, Samuel A. Pena
Ortiz, Wilson Rivera
Ortiz-Lugo, Luis R.
Owens, David K.
OZ Credit Opportunities Master Fund, Ltd.
OZ Enhanced Master Fund, Ltd.
OZ GC Opportunities Master Fund, Ltd
OZ Management LP
OZ Master Fund, Ltd.
P Stone Lion IE
Pacheco, Rosa M. Aguayo
Padilla, Jorge L.
Panaderia La Sevillana, Inc.
Pandora Select Partners, L.P.
Pandora Select Partners, LP As Transferee of Syncora Guarantee Inc.
Paoli, Blanca Fernandez
Paredes-Maisonet, Efran
Partnerre Ireland Insurance DAC
Pasarell, Luz J.
Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc.

Passalacqua, Jose Ramon Gonzalez
Passalacqua, Julia Margarita Gonzalez
Pauker, David
Paz, Florence Quilichini
PDCM Associates, SE.
Peaje Investments LLC
Pearson Education, Inc.
Pearson Pem P.R., Inc.
Pelican Fund LP
Pena, Rene Rios
Pentagon Federal Credit Union
Penteli Master Fund
Pentwater Merger Arbitrage Master Fund Ltd.
People Television, Inc.
Pereira-Castillo, Miguel A.
Perelló, José F. Rodríguez
Perez Ismael Vincenty
Perez M.D., Luis A. Toro
Pérez, Alan Rodríguez
Perez, Arturo Suarez
Perez, Hector X.
Perez, Ilia M.
Pérez, Juan A. Meléndez
Perez, Mayra Grajals
Perez, Reinaldo Vincenty
Perez, Victor L. Ortiz
Perez-Guerra, Maria Ines Suarez
Perfect Cleaning Services, Inc.
Perkins, Sr., Charles L.
Permal Stone Lion Fund Ltd.
Pershing LLC
Personnel Recruiting Services, Corp.
Physician HMO Inc.
Pico Jr., Alberto J.
Pico Jr., Liedo Alberto
Pieretti, Jaime Banchs
Pierluisi, Rosa M.
Pierluisi-Urrutia, Pedro
Pinehurst Partners, L.P.
Piper Jaffrey & Co
Piza, Maria R.
Plan De Salud Menonita, Inc.
Plaza Escorial Cinema, Corp.
PNC Bank, National Association
Pola, Carmen Rosa
Pomales, Walter
Ponce de Leon Gun Shop Inc.
Popular Auto
Popular Democratic Party House of Representatives Delegation
Popular High Grade Fixed Income Fund, Inc.
Popular Inc.

Popular Income Plus Fund, Inc.
Popular Securities LLC
Populicom, Inc.
Portilla, Jose R.
Portilla, Marco A. Albarran
Postage By Phone Reserve Account
Pou, Robert
Prats Tic, Maria Carmen
PREPA Net International Wholesale Transport, Inc.
PREPA Networks, LLC
Printech, Inc.
Prisma SPC Holdings Ltd. – Segregated Portfolio AG
Procesos de Informatica, Inc.
Professional Consulting Psychoeducational Services, LLC
Professional Records and Information Management, Inc
Promotions & Direct, Inc.
Prospero Tire Export, Inc.
Providencia Cotto Perez
Puerto Rico AAA Portfolio Target Maturity Fund, Inc.
Puerto Rico Electric Power Authority Employees' Retirement System
Puerto Rico Energy Commission / Bureau
Puerto Rico Funds and Portfolios
Puerto Rico GNMA & U.S. Government Target Maturity Fund
Puerto Rico Horse Owners Association, Inc.
Puerto Rico Investors Bond Fund I
Puerto Rico Investors Tax-Free Fund VI, Inc.
Puerto Rico Medical Defense Insurance Company,
Puerto Rico Supplies Group Inc.
Puerto Rico Tax-Free Fund II, Inc
Puerto Rico Tax-Free Fund, Inc
Purcell, Vivian
PWCM Master Fund Ltd,
Quality & Reliable Services Inc.
Quest Diagnostics of Puerto Rico, Inc.
Quilichini, Hugo L.
Quinones, Iris I. Cantres
Quinones, Jorge I.
R Hughes and J Hughes TTEE Hughes Family Trust
R. Cordova Trabajadores Sociales C S P.
Rama Construction LLC
Ramirez & Co., Inc.
Ramirez Bus Line Inc.
Ramirez, Carmen E.
Ramirez, Raul
Ramirez-Aneses, Ivonne
Ramírez-Kurtz, Roberto
Ramos, Gerryanne
Ramos, Julio H. Sepulveda
Ramos, Katherine Emile
Ramos, Luis T. Toro
Ramos, Miguel A. Beauchamp

Ramos, Miguel Angel Ortiz
Ramos, Ricardo
Ramos, Ronald
Ramos-Martin, Gerard
Rancel Bus Service, Inc.
Raylin Bus Line Corp.
Raymond James & Associates, Inc/FI
RBC Capital Markets, LLC
RBC Dominion Securities Inc./CDS
Ready & Responsible Security, Inc.
Reed Jr., George E.
Regions Bank
Reliable Health Services Corp.
Retirement Board of the Goverment of Puerto Rico:
Rexach, Henry H.
Rey, Jose Angel
Reyes Contractor Group, Inc.
Reyes, Martin J. Wah
Ricoh Puerto Rico, Inc.
Riera, Fideicomiso Mercado
Rifkin, William
Rincon Health Center, Inc.
Rio Grande Community Health Center, Inc.
Rio Hondo Cinema, Corp.
Rios, Xiomara Bermudez
Rivera, Adalberto E. Moret
Rivera, Ángel Rodríguez
Rivera, Arlene Irizarry
Rivera, Fideicomiso Lugo
Rivera, Ivette Bonet
Rivera, Joel R. Almodovar
Rivera, Jose Enrique Ortiz
Rivera, Jose R. Toro
Rivera, José Ramón Rivera
Rivera, Lourdes Arce
Rivera, Luz M. Arroyo
Rivera, Magdalena Maldonado
Rivera, Maria Del C. Castro
Rivera, Naomy
Rivera, Ralphi E. [Sic] Dominicci
Rivera, Victor M.
Rivera-Delgado, Melba
Rivera-Marcucci, Elena and her minor special needs' son
Riveraruiz-De-Porras, Roberto
Rivera-Schatz, Thomas
RJ Hughes SBTULWT Re Hughes UAD 05/28/2012 Robert B. Hughes TTEE
RM Children's Trust
Robert W. Baird & Co. Incorporated
Robertson, Roy
Robles, Orben Irizarry
Rock Solid Technologies, Inc.

Rocket Learning, LLC
Rocket Teacher Training, LLC
Rodríguez Rosa, Jesús M.
Rodriguez, Aileen Schmidt
Rodriguez, Angel Luis Collazo
Rodriguez, Carlos Molina
Rodriguez, Carmen G. Golderos
Rodriguez, Jaime Ortiz
Rodríguez, Nydia E. Chéverez
Rodriguez, Sammy
Rodriguez, Walter R. Martinez
Rodriguez-Parissi & Co., C.S.P.
Rodriguez-Vazquez, Iris
Rojo, Rafael
Rolón, Waldo
ROLSG LLC
Roman, Abraham Garcia
Roman, Amarilis Ruiz
Roman, Carmen Del R. Garcia
Roman, Mayra I. Ramos
Roman-Lopez, Marcos A.
Roosevelt & Cross
Roque-Torres, Jose
Rosa, Carmen
Rosa, Olga M. Rabell
Rosa, Yarely Lugo
Rosario, Abimael Portalatin
Rosario, Hector L. Rivera
Rosario, Jose A. Leon
Rosso Group, Inc.
Rovira, Diana Rosa Jirau
Rovira, Gilda P.
Rozas, Edna
Roznovschi, Mirela
RRW I LLC
Ruiz, Domingo Buono
Ruiz, Maria de Lourdes Rodriguez
Rullan, Estela Del Valle
Rullan, Johnny
Russe, Enelia
Russo, John Santos
Rutledge, Karen
S & L Development S.E.
S.H.V.P. Motor Corp.
Sabater, Enrique Alfonso
Sabater, Miguel Palou
Sabiamed Corporation
Safety National Casualty Corporation
Samuel A. Ramirez & Co., Inc (Adv. Proc. No. 20-47)
San Miguel, Maria Teresa
San Rafael Holdings, LLC

Sánchez, Elías
Sanchez, Nydia Z. Jimenez
Sanford C. Bernstein & Co., LLC
Santana, Marysel Pagán
Santander Asset Management Corporation
Santander Asset Management LLC
Santander BanCorp
Santander Financial Services, Island Insurance Corporation
Santander Insurance Agency, Inc.
Santander International Bank of Puerto Rico, Inc.
Santander PR Capital Trust I
Santander Securities Corporation
Santander Securities, LLC
Santa-Rodríguez, Jusús
Santiago, Adolfo E. Santiago
Santiago, Edwin Maldonado
Santiago, José Luis Dalmau
Santiago, Juan C. Leon
Santiago, Magaly Cosme
Santiago, Milagros Castells
Santiago, Neftalí Soto
Santiago, Oscar
Santiago, Rosa E. Lespier
Santiago, Rosa Lespier
Santiago, Sandra Pacheco
Santiago, Zoraida Buxó
Santiago-Rivera, José A.
Santoni, Rafael Cavo
Santos et al, Alejo Cruz
Santos, John G. Sanchez
SB Special Situation Master Fund SPC, Segregated Portfolio D
SC Credit Opportunities Mandate LLC
SCIEMUS Limited
Scoggin Funds
Scotia MSD
Scotiabank de Puerto Rico
Scottrade, Inc.
Secretary of the Treasury c/o Public Insurance Bureau
Seda, Carlos J. Weber
Segarra, Annabell C.
Seguros Colon Colon, Inc.
SEI Private Trust Company
SEI Private Trust Company/C/O GWP
Seifert, Patricia L.
Seifert, Richard D.
Selles, Raul Jaime Vila
Semper Innova Corporation
Senator Global Opportunity Master Fund L.P.
Seralles, Michael J.
Serralles, Michael J.
Service Group Consultant Inc.

Servicio de Transportacion Juan Carlos Inc.
Servicios Profesionales Integrados a la Salud, Inc.
Servidores Publicos Unidos Council 95 of The American Federation of State, County and Municipal Employees
Sesco Technology Solutions, LLC
Shehadi, Albert B.
Shub, Alexander
Shub, Lisa
Shub, Mauricio
Sidley Austin LLP
Sierra, Santos Mulero
Sign Language Interpreters, Inc.
SIimounet de Gonzalez, Ketty
Silver Point Capital Fund, L.P.
Silver Point Capital Offshore Master Fund, L.P.
Silverman, Diane
Silverman, Lorin & Allison & Seth & Patty Lipshuts Directors
Silverman, Marty & Dorothy FNDTN,
Skanska USA Building Inc.
SL Funds
SL Liquidation Fund L.P.
SL Puerto Rico Fund II L.P.
SL Puerto Rico Fund L.P.
Smith, Ernesto A.
Smith, Saress E.
Smyth, Raoul
Sola Ltd.
Soto, Rafael A. Quinones
Soto, William Cruz
Southwest Securities, Inc.
SSB - Blackrock Institutional Trust
SSB - Trust Custody
SSB&T Co/Client Custody Services
SSM & Associates, Inc.
St. James Security Services, LLC
State Street Bank & Trust/State Street TotalETF
State Street Bank and Trust Company
Stella, Hilda A. Izquierdo
Stella, Mayra Gardon
Stensby, Wayne
Stephens Inc.
Sterne, Agee & Leach, Inc.
Stiehl, Marta Rosario Fernández
Stiehl, Víctor Alejandro Fernández
Stifel, Nicolaus & Company, Incorporated
Stitt, Jennifer Jean
Stockcross Financial Services, Inc.
Stoever Glass & Co.
Stone Lion Capital Partners LP
Stone Lion L.P.
Strategic Income Fundmmhf
Stugo, LLC

Suarez, Maria Isabel
Suarez-Sein, Carmen Regina
Sucesion Francisco Xavier Gonzalez Goenaga
Suiza Dairy Corporation
Super Plastico, Inc.
Suzuki del Caribe, Inc.
Sweney Cartwright Co
Swiss National Insurance Co. Ltd.
Syncora
Syncora Guarantee Inc.
T R C Companies
Taconic Capital Advisors L.P.
Taconic Master Fund 1.5 L.P.
Taconic Opportunity Master Fund L.P.
Tactical Equipment Consultants, Inc.
Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc.
Tatito Transport Service Inc.
TCM Capital
TD Ameritrade Clearing, Inc.
TD Prime Services LLC
TEC Contractors, LLC
Teissonniere Manuel A. Quilichini
Telefonica Larga Distancia de Puerto Rico, Inc.
The Bank of New York Mellon Corporation
The Bank of New York Mellon/Mellon Trust of New England, National Association
The Bank of New York Mellon/Nomura Bank Int'l PLC
The Bank of New York/FMSBonds, Inc.
The Bank Of New York/Popular Securities, Inc.
The Bank of Nova Scotia/Client A
The Belaval Burger Grandchildren Trust, Represented By Ubs Trust ComApany Of Puerto Rico
The Boston Consulting Group, Inc.
The Canyon Value Realization Master Fund, L.P.
The Estate Of Daniela Moure
The Hector L. Gonzalez Cruz Retirement Plan, Represented By Ubs Trust Company Of Puerto Rico
The Hefler Family Trust,
The Huntington National Bank
The Jesus Golderos Trust
The Madeline Torres Figueroa Retirement Plan, Represented By Ubs Trust Company Of Puerto Rico
The Northern Trust Company
Tilden Park Capital Management LP
Timber Hill LLC
Tirado, Pedro Rodriguez
Tirado-Rivera, Cirilo
Tito Ramirez Bus Service Inc.
Tomassini, Norberto
Tomassini, Norberto et al
Toro, Enrique Castillo
Toro, Marylin Gonzalez
Torres, Carmen D. Serrano
Torres, Carmen Yolanda Rivera
Torres, Eric Pérez

Torres, Ernesto L. Ramirez
Torres, Heriberto Mattei
Torres, Jose E Ortiz
Torres, Justo Gonzalez
Torres, Marianne
Torres, Mario B. Munoz
Torres, Rafael Bracero
Torres, Rivera
Torres-Cruz, Luis Raúl
Torres-Torres, Sergio
Torruella, Luis J.
Trafigura Trading LLC
Transporte Escolar Pacheco Inc.
Transporte Sonnel Inc.
Transporte Urbina Inc.
Trent And Jodene Lareau Revocable Trust
Trigo Corp.
Trigo-Gonzalez, Benigno
Trigo-Gonzalez, Dionisio
Trimar Investments Corp.
Trinity Metal Roof and Steel Structure Corp.
Triple - S Salud, Inc
Truenorth Corp.
Tson- Kuang Wu and Mu-Niau Wu Tr, Wu Trust Ua 04-27-1999
U.S. Bank Trust National Association
UBS Financial Services Inc.
UBS Financial Services, Inc. Of Puerto Rico
UBS Securities, LLC
Ultra Master Ltd.
Ulysses Offshore Fund, Ltd.
Ulysses Partners, LP
UMB Bank, National Association
Union Bank & Trust Company
Union Bank, N.A.
Unión de Empleados de Oficina Comercio y Ramas Anexas, Puertos
Unión de Empleados de Oficina y Profesionales de la Autoridad de Edificios Públicos
Unión de Empleados del Banco de la Vivienda
Unión de Empleados Profesionales Independientes
Union De Trabajadores De La Industria Electrica y Riego, Inc. (UTIER)
Union Holdings, Inc.
Unión Independiente de Empleados de la Autoridad de Acueductos y Alcantarillados
Unión Insular de Trabajadores Industriales y Construcciones Eléctricas Inc.
Unión Nacional de Educadores y Trabajadores de la Educación
United States Department Of Agriculture - Rural Development
Universal Care Corp.
Universal Group, Inc.
Universal Insurance Company,
Universal Life Insurance Company
University of Puerto Rico Retirement System
University of Puerto Rico Retirement System Trust
Uribe, German

USAA Invest Mgmt Co
VAB Financial
Valdes-Mazaurieta, Jose A.
Valdivieso, Ada R.
Valldejuly, Frances Bragan
Valle, Awilda
Valmu Trust 2015, LLC
Value Sales Corporation
Vanguard Marketing Corporation
Varde Partners
Varela, Yvonne Baerga
Varela-Fernández, José
Vargas, Carmen Feliciano
Vargas, Victor R. Merle
Vazquez Y Pagan Bus Line, Inc.
Vazquez, Dr. Carlos Suarez
Vázquez, Ing. José F. Ortiz
Vazquez-Zayas, Luis Enrique
Vega, Angel D. Cintron
Vega, Christian Sobrino
Vega, Michael A. Gonzalez
Vega-Ramos, Luis R.
Velázquez, Jorge Rivera
Velázquez, José E. Janer
        Velazquez, Rolando Ortiz
Velez, John Rojas
Vélez-Vélez, Heriberto
Vidal, Aida A. Cruz
Vidal, Arturo Pico
Vidal, Ivonne T.
Vidal, Thelma
VIIV Healthcare Puerto Rico, LLC
Vilar, Jose N. Rivera
Vinas, Vivian Hernandez
Vincenty, Margarita M.
Vincenty, Margarita Maria
Vision Financial Markets LLC
Vitol, Inc.
Vitol, S.A.
Vizcarrando, Delia E.
Vizcarrando, Suzette Abraham
VMC Motor Corp.
Voya Institutional Trust Company
VR Advisory Services, Ltd.
VR Global Partners, LP
Walder, Karl
Wal-Mart Puerto Rico Inc.
Warlander Asset Management, LP
Webb, Diana Guzman
Wedbush Securities Inc.
Wells Fargo / Safekeep

45

Wells Fargo Bank, N.A./Sig
Wells Fargo Bank, National Association
Wells Fargo Clearing Services LLC aka or fka First Clearing LLC
Wells Fargo Municipal Bond Fund
Wells Fargo Securities, LLC
Wells Fargo Wisconsin Tax Free Fund
Wesbanco Bank, Inc.
West Corporation
WF Computer Services, Inc.
Whitebox Advisors LLC
Whitebox Asymmetric Partners, LP As Transferee Of Syncora Guarantee Inc.
Whitebox Caja Blance Fund, LP As Transferee Of Syncora Guarantee Inc.
Whitebox GT Fund, LP As Transferee Of Syncora Guarantee Inc.
Whitebox Multistrategy Partners, LP As Transferee Of Syncora Guarantee Inc.
Whitefort Capital Master Fund, LP
Wiederspiel, Bruce Robert
William Blair & Company, L.L.C.
William Rivera Transport Service Inc.
William, Shuzman
Wilmington Trust
Winslow, Ellen
Winslow, Mitchell F.
Wong, Robert
Wynndalco Enterprises, LLC
Xerox Corporation
Yolanda, Carmen
Zapata-Bird, Teresa
Zoe Partners LP

**Federal Agencies**
AmeriCorps
Department of Defense (DOD)
Department of Energy (DOE)
Department of Homeland Security (DHS)
Department of Housing and Urban Development (HUD)
Department of Human and Health Services
Department of the Interior (DOI)
Department of Transportation (DOT)
Department of Veterans Affairs (VA)
Economic and Statistics Administrations
Environmental Protection Agency (EPA)
Federal Communications Commission (FCC)
Federal Emergency Management Agency (FEMA)
Small Business Administration (SBA)
US Department of Agriculture
US Department of Commerce
US Department of Education (ED)
US Department of Health and Services
US Department of Justice (DOJ)
US Department of Labor (DOL)

**Parties Filing Notice of Appearance**

65 Infanteria Shopping Center, LLC
Abengoa, S.A.
Abraham-Díaz et al, Jeanette
Abril, Jeronimo Esteve
Ad Hoc Committee for the Protection of Accrued Retirement Benefits of Puerto Rico's Public Employees and
 Retirees
Ad Hoc Group of Constitutional Debtholders:
  BlackRock Financial Management, Inc.
  Deutsche Bank Securities, Inc.
  Emso Asset Management Limited
Ad Hoc Group of Fuel Line Lenders:
  Anchorage Capital Group, L.L.C.
  Serengeti Asset Management, LP
  Whitehaven Asset Management, LP
Ad Hoc Group of General Obligation Bondholders:
  Franklin Mutual Advisers LLC
  Senator Investment Group LP
  Stone Lion L.P.
Ad Hoc Group of Noteholders of FGIC-Insured Notes:
  First Ballantyne LLC
Ad Hoc Group of PREPA Bondholders:
  AG Capital Recovery Partners VIII, L.P.
  AG Centre Street Partnership, L.P.
  AG Eleven Partners, L.P.
  AG MM, L.P.
  AG Princess, LP
  AG Super Fund International Partners, L.P.
  AG Super Fund, L.P.
  Angelo, Gordon & Co., L.P.
  AS Marathon Credit
  BlueMountain Capital Management, LLC
  BlueMountain Credit Alternatives Master Fund L.P.
  BlueMountain Credit Opportunities Master Fund I L.P.
  BlueMountain Distressed Master Fund L.P.
  BlueMountain Foinaven Master Fund L.P.
  BlueMountain Guadalupe Peak Fund L.P.
  BlueMountain Kicking Horse Fund L.P.
  BlueMountain Logan Opportunities Master Fund L.P.
  BlueMountain Montenvers Master Fund SCA SICAV-SIF
  BlueMountain Strategic Credit Master Fund L.P.
  BlueMountain Timberline Ltd.
  BSF Multi-Manager Alternative Strategies Fund
  California High Yield Municipal Bond Fund
  California Intermediate Term Tax Free Income Fund
  California Tax Free Income Fund
  Colorado Tax Free Income Fund
  Double Tax Free Income Fund
  FDP Series FT Total Return FDP Fund
  Federación Central de Trabajadores, U.F.C.W., Local 481
  Federal Tax Free Income Fund
  Fist-Franklin Total Return Fund

Florida Tax Free Income Fund
Franklin Strategic Income Fund
Franklin Strategic Income Fund Canada
Franklin Strategic Income Fund United States
Franklin Strategic Income VIP Fund
Franklin US Total Return Fund
Georgia Tax Free Income Fund
Goldman Sachs Dynamic Municipal Income Fund, a Series of the Goldman Sachs Trust
Goldman Sachs High Yield Municipal Fund, a Series of the Goldman Sachs Trust
Goldman Sachs Short Duration Tax Free Fund, a Series of the Goldman Sachs Trust
High Yield Tax Free Income Fund
Knighthead (NY) Fund, L.P.
Knighthead Annuity & Life Assurance Company
Knighthead Capital Management, LLC
Knighthead Master Fund, L.P.
Louisiana Tax Free Income Fund
Marathon Asset Management, LP
Marathon Blue Grass Credit Fund LP
Marathon Centre Street Partnership, L.P.
Marathon Court Square, LP
Marathon Credit Dislocation Fund, LP
Marathon Credit Opportunity Fund, Ltd.
Marathon Currituck Fund, LP, Series C
Marathon Currituck Fund, LP, Series D
Marathon Les Grandes Jorasses Master Fund
Marathon Liquid Credit Long Short Fund
Marathon Special Opportunity Fund, Ltd
Marathon Strategic Opportunities Program, LP
Maryland Tax Free Income Fund
MassMutual International Holding MSC
MassMutual Unified Traditional Separate Account
Missouri Tax Free Income Fund
New Jersey Tax Free Income Fund
New York Tax Free Income Fund
North Carolina Tax Free Income Fund
Nuveen Asset Management, LLC
Oppenheimer Multi-State Municipal Trust)
Oppenheimer Rochester AMT-Free Municipal Fund
Oppenheimer Rochester AMT-Free New York Municipal Fund
Oppenheimer Rochester Arizona Municipal Fund
Oppenheimer Rochester California Municipal Fund
Oppenheimer Rochester Fund Municipals
Oppenheimer Rochester High Yield Municipal Fund (A Series of Oppenheimer Multi-State Municipal Trust)
Oppenheimer Rochester Limited Term California Municipal Fund
Oppenheimer Rochester Limited Term Municipal Fund (a Series of Oppenheimer Municipal Fund)
Oppenheimer Rochester Limited Term New York Municipal Fund (a Series of Rochester Portfolio Series)
Oppenheimer Rochester Maryland Municipal Fund
Oppenheimer Rochester Massachusetts Municipal Fund
Oppenheimer Rochester Michigan Municipal Fund
Oppenheimer Rochester Minnesota Municipal Fund
Oppenheimer Rochester New Jersey Municipal Fund (a Series of Oppenheimer Multi-State Municipal Trust)
Oppenheimer Rochester North Carolina Municipal Fund
Oppenheimer Rochester Ohio Municipal Fund

Oppenheimer Rochester Pennsylvania Municipal Fund (a Series of Oppenheimer Multi-State Municipal Trust)
      Oppenheimer Rochester Virginia Municipal Fund
      Oregon Tax Free Income Fund
      P. Schoenfeld Asset Management LP
      Pennsylvania Tax Free Income Fund
      Silver Point Capital, L.P.
      Tennessee Municipal Bond Fund
      Virginia Tax Free Income Fund
Ad Hoc Municipalities Committee:
      Adjuntas
      Añasco
      Barceloneta
      Cabo Rojo
      Guanica
      Guayama
      Guayanilla
      Isabela
      Mayagüez
      Quebradillas
      San Germán
AES PR Limited Partnership
Aguirre Offshore Gasport, LLC
AGM Properties Corporation
AIG Insurance Company - Puerto Rico
Alcohol and Tobacco Tax and Trade Bureau
Alianza Comunitaria Ambientalista del Sureste, Inc.
Alyssa Marie Schoenberg Grantor Trust
American Bankers Assurance Company of Florida
American Century Investment Management, Inc.
American Federation of State, County and Municipal Employees
American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical
AmeriNational Community Services, LLC
Amicus Curiae the Autonomous Municipality of San Juan
Amigos del Río Guaynabo, Inc.
Andino-Gaudín, Javier Plaintiff in the Civil Case No. K AC2002-5558
Antilles Power Depot, Inc
Aponte, Hon. Carlos Contreras
Aponte-Pagán, Angely M., Plaintiff in the Civil Case No. CC-2016-1153
Appaloosa Management LP
Arc American, Inc.
Arocho et al, Prudencio Acevedo
Arroyo, Carmen Lydia Ríos
Arroyo, Edgordo Seda
Arroyo, Pablo Juan Ríos
Arvelo, Milagros Méndez
Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp.
Asociación de Jubilados de la Judicatura de Puerto Rico, Inc.
Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc.
Asociacion de Restaurantes de Puerto Rico (ASORE)
Asociasion de Empleados del Estado Libre Asociado de Puerto Rico
Autonomous Municipality of San Juan

Autopistas de PR, LLC
Autopistas Metropolitanas de Puerto Rico, LLC
Avilés, Jaime Rodríguez
Ayala-Cruz, Sandra
Bacardi Corporation
Bacardi International Limited
Backyard Bondholders
Balado, Pedro L. Casasnovas
Balado, Raúl E. Casasnovas
Bank of America Merrill Lynch
Bank of America, N.A.
Bard Shannon Limited
Bec Co Inc. d/b/a Empacadora Hill Brothers
Bella Export Corporation
Bella International, LLC
Bella Retail Group, LLC
Bernard, Félix Omar Colón
Berrios, Germán Torres
Berrios, Juan Alberto Torres
Berrios, Orlando Torres
Berríos, Ruth Rosado
BMO Capital Markets GKST, Inc.
Caballero, María Elena García
Calderón, Sonia Ivette Carrasquillo
Camacho et al, Madeline Acevedo
Canyon Capital Advisors, LLC
Cardinal Health PR 120, Inc.
Caribbean Airport Facilities, Inc.
Caribbean American Life Assurance Company
Caribbean Hospital Corporation
Cartagena, Hilda O.
Cartagena, Jose W.
Casanova, Norma Bernier
Castrodad, Fideicomiso Hernandez
Centro del Sur Mall LLC
Cintrón et al, Francisco Beltrán
Claudio, Samuel Rodriguez
Clemente, Aida Rossy
CMA Architects & Engineers LLC
Coalición de Organizaciones Anti Incineración, Inc.
COFINA Senior Bondholders' Coalition:
      Aristeia Capital, L.L.C.
      Cyrus Capital Partners, L.P.
      Cyrus Opportunities Master Fund II, Ltd.
      Cyrus Select Opportunities Master Fund, Ltd.
      Cyrus Special Strategies Master Fund, L.P.
      Decagon Holdings 1, L.L.C.
      Decagon Holdings 10, L.L.C.
      Decagon Holdings 2, L.L.C.
      Decagon Holdings 3, L.L.C.
      Decagon Holdings 4, L.L.C.

Decagon Holdings 5, L.L.C.
Decagon Holdings 6, L.L.C.
Decagon Holdings 7, L.L.C.
Decagon Holdings 8, L.L.C.
Decagon Holdings 9, L.L.C.
Fideicomiso Plaza
Merced Partners IV, L.P.;
Merced Partners Limited Partnership;
Merced Partners V, L.P.;
River Canyon Fund Management LLC (on behalf of its participating clients)
Scoggin International Fund Ltd.;
Scoggin Management LP
Scoggin Worldwide Fund Ltd.;
Taconic Capital Advisors L.P.
Taconic Master Fund 1.5 L.P.;
Taconic Opportunity Master Fund L.P.;
The Värde Skyway Master Fund, L.P.
Tilden Park Investment Master Fund LP;
Värde Credit Partners Master, L.P.;
Värde Investment Partners (Offshore) Master, L.P.; and
Värde Investment Partners, L.P.;
Collazo, Emmanuel Rodriguez
Colón, Ana Figueroa
Comité Diálogo Ambiental, Inc.
Comité Yabucoeño Pro-Calidad de Vida, Inc.
Commonwealth Bondholder Group:
Constellation Capital Management, LLC
Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC
Constructora Santiago II, Corp.
Continental Casualty Company
Cooperativa A/C
Cooperativa A/C Aguas Buenas
Cooperativa A/C De Cabo Rojo
Cooperativa A/C De Caguas Coopaca
Cooperativa A/C De La Asociacion De Maestros (EDUCOOP)
Cooperativa A/C De La Federacion De Maestros De PR
Cooperativa A/C Gerenciales Autoridad De Energia Electrica
Cooperativa A/C La Comerieña
Cooperativa A/C Las Piedras
Cooperativa A/C Lomas Verdes
Cooperativa A/C Los Hermanos
Cooperativa A/C Obrero, Jesus
Cooperativa A/C Rodriguez, Saulo D.
Cooperativa A/C Roosevelt Roads
Cooperativa A/C San Jose
Cooperativa A/C Vegabajeña
Cooperativa A/C Yauco
(46L) Cooperativa Hidalgo, Cristobal Rodriguez
Cooperativa de Ahorro y Crédito de Aguada
Cooperativa de Ahorro y Crédito de Barranquitas
Cooperativa De Ahorro y Credito de Diaz, Juana

Cooperativa de Ahorro y Crédito de Empleados Municipales Guaynabo
Cooperativa de Ahorro y Crédito de Gandía, Manuel Zeno
Cooperativa de Ahorro Y Crédito de Isabela
Cooperativa de Ahorro y Crédito de Lares y Región Central
Cooperativa de Ahorro y Crédito de Rincón
Cooperativa de Ahorro y Crédito de Santa Isabel
Cooperativa de Ahorro y Crédito de Vega Alta
Cooperativa de Ahorro y Crédito del Valenciano
Cooperativa de Ahorro y Crédito Jayucoop
Cooperativa de Ahorro y Crédito Rosa, Abraham
Cooperativa de Farmacias Puertorriqueas
Cooperativa de Seguros Múltiples de Puerto Rico
Corporacion de Servicios de Salud y Medicina De Avanzada
Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito y Orocovis
Corporacion Marcaribe Investment
Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico
Cruz-Ybarra, Helvia
Cuerpo Organizado De La Policia, Inc.
Data Access Communication Inc.
Davidson Kempner Distressed Opportunities Fund LP
Davidson Kempner Distressed Opportunities International Ltd.
Davidson Kempner Institutional Partners, L.P.
Davidson Kempner International, Ltd.
Davidson Kempner Partners
de Casasnovas, Lolita Gandarilla
De Pablo, Deianeira Martínez
De Pablo, Lauren
Delgado, Joel Isander Cuadrado
Delgado, Virginia Díaz
Depository Trust Company
Destilerias Serralles, Inc.
Doral Financial Corporation
Echeandia, Ricardo Levy
Edward D. Jones & Co.
El Puente de Williamsburg, Inc.-Enlace de Acción Climática
Escudero, Julie I.
ERS Secured Creditors:
        Oaktree Opportunities Fund IX (Parallel), L.P.
        Oaktree Opportunities Fund X, L.P.
        Oaktree Opportunities Fund X (Parallel), L.P.
        Oaktree Opportunities Fund X (Parallel 2), L.P.
        Oaktree Huntington Investment Fund II, L.P.
Estate of Delia Hernandez
Federación de Alcaldes de Puerto Rico, Inc.
Federación de Maestros
Federal Warranty Service Corporation
Feliciano, José Vázquez
Fernández, María Y. Viguie
Ferrer, Mercedes Irizarry
Ferrovial Agroman, LLC
Ferrovial Agroman, S.A.

Finale, Olga Martínez
Finale, Ondina
Finca Perseverancia, Inc.
First Transit of Puerto Rico, Inc.
Fondo de Inversión y Desarrollo Cooperativo, Inc.
Foreman Electric Services Inc.
Fortuño, Hon. Luis G.
Francisco Levy Hijo, Inc.
Fuentes, María Elena Alonso
Garcia, Laura E. Climent
Gautier, Eduardo Bhatia
Gil-Caraballo, Marcia
Giménez et al, Jorge Abraham
GMO Credit Opportunities Fund, L.P.
GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc
GMO Implementation Fund, a series of GMO Trust
GMS Group, LLC
Goldman Sachs & Co. LLC
Gomez, Carlos Ifarraguerri
González, Antonio Fuentes
Gonzalez, Freddie Perez
Grau, Ismael Rivera
Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016, Arroyo, et al., Armando Vazquez
Grupo Magisterial Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organizacion Sindical, Inc.
GS Fajardo Solar LLC
Hermandad de Empleados del Fondo del Seguro del Estado, Inc. /aka Unión de Empleados de la Corporación del Fondo del Seguro del Estado
Hermanos Torres Torres, Inc.
Highfields Capital II LP
Highfields Capital III LP
HPM Foundation, Inc.
Horizon Energy LLC
Industria Lechera De Puerto Rico, Inc.
Inmobiliaria Levy, Inc.
Insight Management Group, Inc.
Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico
Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company & Preferred Health, Inc. & Agro Industrias del Este, Corp
Integrand Assurance Company
Interamerican Turnkey Development Co. Inc.
Interamericas Turnkey, Inc.
Internal Revenue Service
International Automotive Distributors Group, LLC
International Union, United Automobile, Aerospace and Agricultural Implement Workers of America
Invesco Advisers, Inc.
Iron Mountain Information Management, LLC
IRS Insolvency Section
Isla Del Rio, Inc.
James, Raymond
Jetstream Federal Credit Union

Johnson Controls, Inc.
Jones, Anne Catesby
Kanoso Auto Sales Inc.
KDC Solar LLC
Kobre & Kim, LLP
Lawful Constitutional Debt Coalition:
  Farmstead Capital Management, LLC
  Foundation Capital
  Foundation Credit
  Marble Ridge Capital LP
Leandry-Hernández, Julio E.
Legal Partners, PSC
Lehman Brothers Holdings Inc.
León, Hon. Rosanna López
Levy Echeandia Trust
Levy, Laura
Liberty Cablevision of Puerto Rico LLC
Llauger, Jorge Valdes
López, Julio Rancel
López, Raymond Armando Negrón
López, Vilma Teresa Torres
Lopez-Lay, Carlos
Lord Electric Company of Puerto Rico
Lumar Development Corp
M Solar Generating, LLC
M.H. Davidson & Co.
Management Consultants & Computer Services Inc.
Mangiaracina, Stephen T.
ManpowerGroup, Inc.
Marrero, Dariana Liz Marrero
Marrero, Deborah Marie Santana
Marrero, Erick Joel Santana
Martinez II, Fideicomiso Del Valle
Martinez, Maria A.
Martinez, Ramon A. Bonilla
Martínez, Rolando
Mason Capital Management, LLC
Mason Capital Master Fund LP
Mayagüezanos por la Salud y el Ambiente, Inc.
MCS Advantage, Inc.
MCS Health Management Options, Inc.
MCS Life Insurance Company
Medical Card System, Inc.
Meléndez, Juan Alberto Santiago
Mercado, Javier Mandry
Mercado, Viviana Ortiz
Metric Engineering Inc
Mitsubishi Motor Sales of Caribbean Inc.
Molina, Carlos Pérez
Morales, Nydia M.
Municipality of San Sebastian

Mutual Fund Group
Neomed Center, Inc.
Netwave Equipment Corp.
NextGen Healthcare Inc.
Nieves, Olga I. Trinidad
Noguera, Juan E.
Núñez, Luis Enrique Pacheco
Nustream Communications Corp
Oaktree Opportunities Fund IX (Parallel 2), L.P.
Oaktree Opportunities Fund IX Delaware, L.P.
Oaktree Opportunities Fund IX, L.P.
Oaktree Opportunities Fund X Holdings (Delaware), L.P.
Oaktree Opps X Holdo Ltd.
Oaktree Value Opportunities Fund Holdings, L.P.
Oaktree Value Opportunities Fund, L.P.
Oaktree-Forrest Multi-Strategy, LLC (Series B)
Official Committee of Retired Employees of Puerto Rico
Oficina de Etica Gubernamental (Office of Government Ethics of Puerto Rico)
Opps Culebra Holdings, L.P.
Oracle America, Inc.
Oracle Caribbean, Inc.
Ortiz-Santiago, Ileana
Osorio, Yesenia Inés López
OZ Management II LP
OZ Management LP
P. R. Used Oil Collectors, Inc.
Pagan, Carmen Gloria Acevedo
Pagan, Hector Acevedo
Pattern Santa Isabel LLC
PBA Funds:
       Candlewood Investment Group, L.P.
       Fir Tree Partners
       First Pacific Advisors, LLC
       Inglesea Capital LLC
       VR Advisory Services, Ltd.
Pellot, Gamaliel Sanchez
Perez-Acevedo, Vicente
Pérez-Colón et al, Juan
PFZ Properties, Inc.
Ponce, Kathiria Janisse Santana
Portalatin Perez, Milton
PPG Industries, Inc.
PROSOL-UTIER
Puerto Rico Ban (CE) LLC
Puerto Rico Ban (CI) LLC
Puerto Rico Ban (IV) LLC
Puerto Rico Ban (V) LLC
Puerto Rico Ban (VL) LLC
Puerto Rico Central Recovery and Reconstruction Office
Puerto Rico Department of Justice
Puerto Rico Legal Advocates PSC

Puerto Rico Public-Private Partnerships Authority
PV Properties, Inc
QTCB Noteholder Group:
        Sculptor Capital LP
        Sculptor Capital Management
Quality Equipment, Inc.
Quality Systems, Inc.
Quinones, Jorge Rafael Eduardo Collazo
Ramos, César Caminero
Reliable Equipment Corporation
Reparto Metropolitano Shopping Center LLC
Rexach Hermanos, Inc
Rey, Jose Angel
Reyes, Lourdes Morales
Reyes, Rey Reyes
Ríos, Elena Marie Marrero
Ríos, Lorna Lee Marrero
Rivera, Angel Ruiz
Rivera, Héctor Cesario Santiago
Rivera, Lourdes Arce
Rivera, Luis Modesto Rodríguez
Rivera, Pablo Del Valle
Rivera, Rafael Bonilla
Rivera, Virgilio Fernando Acevedo
Roche Diagnostics Corporation
Rodríguez, Felix
Rodriguez, Salvador Rovira
Rodriguez-Alviles, Jaime
Rodriguez-Colon, Carmen
Rohena, Rosa I Orengo
Rosado, Janzel Daniel Quintana
Rosario et al, Delfina López
Sala, Jorge
Santana, Alondra Janisse Negrón
Santos et al, Alejo Cruz
Sastre, William Santiago
Schoenberg, Steve and Sharon
Sculptor Capital LP (f/k/a OZ Management LP)
Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.)
Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.)
Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.)
Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.)
Sculptor SC II, LP (f/k/a OZSC II L.P.)
Securities & Exchange Commission
Segarra, Alex F Vargas
Serrano, Marie Algarin
SFT Holdings LP
Siaca, Luis A. Rivera
Sierra Club Puerto Rico, Inc.
Sistema de Retiro de la Universidad de Puerto Rico
Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica

56

Softek, Inc.
Solus Alternative Asset Management LP
Solus Opportunities Fund 5 LP
SOMOS, Inc.
Sonnedix USA Services Limited
South Parcel of Puerto Rico, S.E.
Stericycle of Puerto Rico, Inc.
Steve Schoenberg IRA
Suarez-Cobo, Juan M
Sucesión Pastor Mandry Nones
Sucesion Sastre Wirshing
Syncora Capital Assurance Inc.
Syncora Guarantee Inc.
TEC General Contractors, Corp.
Torres, Maritza Nieves
Torres, Marta Vázquez
Torres, Pedro Rolando Martínez
Torres, Rolando Martínez
Tradewinds Energy Vega Baja
Trinity Services I, LLC
U.S. Bank, National Association, as trustee for various bond issues
UBS Family of Funds and Puerto Rico Family of Funds:
        Puerto Rico AAA Portfolio Bond Fund II, Inc.
        Puerto Rico AAA Portfolio Bond Fund, Inc.
        Puerto Rico AAA Portfolio Target Maturity Fund, Inc.
        Puerto Rico Fixed Income Fund II, Inc.
        Puerto Rico Fixed Income Fund III, Inc.
        Puerto Rico Fixed Income Fund IV, Inc.
        Puerto Rico Fixed Income Fund V, Inc.
        Puerto Rico Fixed Income Fund VI, Inc.
        Puerto Rico Fixed Income Fund, Inc.
        Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc.
        Puerto Rico Investors Bond Fund I
        Puerto Rico Investors Tax-Free Fund II, Inc.
        Puerto Rico Investors Tax-Free Fund III, Inc.
        Puerto Rico Investors Tax-Free Fund IV, Inc.
        Puerto Rico Investors Tax-Free Fund V, Inc.
        Puerto Rico Investors Tax-Free Fund VI, Inc.
        Puerto Rico Investors Tax-Free Fund, Inc.
        Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc.
        Tax-Free Puerto Rico Fund II, Inc.
        Tax-Free Puerto Rico Fund, Inc.
        Tax-Free Puerto Rico Target Maturity Fund, Inc.
Ultra NB LLC
Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp.
Union Nacional de Educadores y Trabajadores de la Educacion, Inc.
United Auto Workers International Union
United Surety & Indemnity Company
Universidad Central del Caribe, Inc
Universidad Interamericana, Inc.
Vaqueria Tres Monjitas, Inc.

Vargas-Fontánez, Pedro A.
Vázquez, Armando Negrón
Vázquez, Elena Arroyo
Vázquez, Joseph Negrón
Vázquez, Neftaly Méndez
Velez-Quinones, Maria Luisa
Voz Activa, Inc.
VR Global Partners, L.P.
Western Surety Company
Whitebox Asymmetric Partners, L.P.
Whitebox Institutional Partners, L.P.
Whitebox Multi-Strategy Partners, L.P.
Whitebox Term Credit Fund I L.P.
Whitefish Energy Holdings, LLC
Whyte, Bettina
WorldNet Telecommunications Inc.

**Professionals**
Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C.
Alvarez & Marsal North America, LLC
Ankura Consulting Group, LLC
Bennazar, García & Milián, C.S.P.
Berkeley Research Group, LLC
Bluhaus Capital LLC
Bracewell LLP
Brattle Group, Inc.
Brown Rudnick LLP
Butler Snow LLP
Cadwalader, Wickersham & Taft LLP
Cartaya-Morales, Jose F.
Casellas Alcover & Burgos P.S.C.
Citigroup Global Markets Inc.
Conway MacKenzie, Inc.
CST Law
Debevoise & Plimpton LLP
Dechert LLP
Deloitte Consulting LLP
Deloitte Financial Advisory Services
Development & Construction Law Group, LLC
Diaz & Vazquez Law Firm P.S.C.
DiCicco, Gulman & Company LLP
DLA Piper LLP
Duff & Phelps LLC
EDGE Legal Strategies, PSC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Estrella, LLC
Fernandez, Ileana C. Cardona
Ferraiuoli LLC
Filsinger Energy Partners, Inc.
Filsinger, Todd W.

Fortuño Law
Francisco González Law Office
FTI Consulting, Inc.
Garffer & Jusino Attorneys at Law
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Goldman Antonetti & Cordova, LLC
Gordon Brothers Group, LLC
Greenberg Traurig, LLP
Hogan Lovells US LLP
Holland & Knight LLP
Indiano & Williams, P.S.C.
Jenner & Block LLP
Jiménez, Graffam & Lausell
Kasowitz Benson Torres LLP
Klee, Tuchin, Bogdanoff & Stern LLP
Kramer Levin Naftalis & Frankel LLP
Kroma Advertising, Inc.
Law Offices of Andrés W. López, Esq.
London Economics International LLC
López Sánchez & Pirillo LLC
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muiz LLC
McDermott Will and Emery
McKinsey & Company, Inc.
Milbank, Tweed, Hadley & McCloy LLP
Morell, Bauzá, Cartagena & Dapena
Munger, Tolles & Olson LLP
Nilda M. Navarro-Cabrer
Nixon Peabody
Norton Rose Fulbright US LLP
O'Neill & Borges LLC
O'Melveny & Myers LLP
Paul, Weiss, Rifkind, Wharton & Garrison LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
Phoenix Management Services, LLC
PJT Partners LP
Proskauer Rose LLP
Quinn Emanuel Urquhart & Sullivan, LLP
Reed Smith LLP
Reichard & Escalera
Rexach & Picó, CSP
Rivera Tulla & Ferrer, LLC
Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP
Rothschild & Co US Inc.
Rothschild Inc.
Saldaña, Carvajal & Vélez-Rivé, PSC
Seda & Perez Ochoa PSC

Seda, Diana Perez
Segal Consulting
Special Counsel
Toro, Colon, Mullet, Rivera & Sifre, P.S.C.
Weil, Gotshal & Manges LLP
White & Case LLP
Williamson, Brady C.
Willkie Farr & Gallagher LLP
Wolfe, Andrew
Zequeria, A.J. Bennazar

**Top 20 Unsecured Creditors, Commonwealth of Puerto Rico**
Cede & Co., as nominee of the Depositary Trust Company
KPMG, LLC

**Top 20 Unsecured Creditors, Employee Retirement System**
AFCG Inc. d/b/a Arroyo Flores Consulting Group Inc.
Air Chiller Mechanical Const.Inc.
Alpha Guards Mgt Inc.
Autoridad Financiamiento Vivienda
Beltran Beltran and Assoc PSC
Chicago Equity Partners
Database Marketing Services
Hernandez Gutierrez Law
Mainline Information Systems
Mesirow Financial Investment Mgt Inc.
Netwave Equipment Corp.
Ol Maintenance
Popular Asset Management
Puerto Rico Attorneys and Counselors at Law PSC
State Street Global Advisors
Taplin, Canida and Habacht

**Top 20 Unsecured Creditors, Highways and Transportation Authority**
Aci-Herzog a Joint Venture
Administracion Sistema De Retiro Del Gobierno
Aut Edificios Públicos
Autoridad De Energia Electrica
Bermudez, Longo, Diaz- Masso, S.E.
Betterrecycling Corp.
CD Builders, Inc.
Constructora I. Meléndez
Del Valle Group, S.P.
Ferrovial Agroman
First Transit, Inc.
Gila LLC
Global Insurance Agency Inc.
L.P.C.& D., Inc.
Peerless Oil & Chemicals, Inc.
Secretario Tribunal De San Juan
Super Asphalt Pavement Corp.

Tamrio Inc.
The Eniac Corporation

**Top 20 Unsecured Creditors, PREPA**
Abengoa Puerto Rico, S.E.
AES Puerto Rico
Aguas Puros
EcoEléctrica, LP
Freepoint Commodities LLC
JP Morgan Libor Fixed/Floating
KDC Solar PRSI LLC
Lawes, Grandville T.
Marrero, Ismael
Méndez, Pedro J. Santiago
PBJL Energy Corporation
Puma Energy Caribe, LLC
Ramirez, Myrna Rodriguez
Resto, Hector Carmona
Rivera, Ana Teresa
Sistema Retiro Empleados AEE Aportación Patronal
Tradewinds Energy Barcelona LLC

**Other**
A&S Legal Studio, PSC
Abbott, Luis
Acevedo, Arturo
Acevedo, Juan
Ackerman Jr, James David
Acosta, Jacqueline
Acosta, Ricardo
Administración De Seguros De Salud De Puerto Rico
Agosto, Adalina
Aguirre, Marlon Jijon
Aja, Carlos
Alamo, Rosa Rivera
Aleman, Marina
Alfonzo, Veronica
Alicea, Carlos
Alicea, Robert
Allmed Pharmacy LLC
Almedina, Eugenio
Alvarado, Jackeline
Alvarez, Zaida
Alvarez, Natalia Calderon
Alvarez, Nelson
Alvarez, Zaida
Andujar, Omayra
Aponte, Claudia
Aponte, Jose
Arbona, Joseph Pousada
Arce, Yulissa

Arias, Vilma I. Vicente
Aron, Douglas
Arons, Elenor
Arroyo, Jesus
Asencio, Joan
Aviles, Janet
Aviles, Juan L. Ramos
Aviles, Nilda E. Cruz
Azalia, Vivian
Babbitt, Larkin E.
Bacon, John
Badger, Will
Baez, Julio
Ball, Aida
Balwada, Seema
Barbosa, Benny
Barreto, Nelson Saavedra
Barrios, Abraham Rivera
Barsy, Marina
Batista, Jose
Beltran, Blanca Diaz
Belville, Aixa
Benitez, Lin
Berrios, Mayra
Berrios, Vanessa
Bigas, Lianabel Oliver
Bigay, Manuel Velez Calle Arquitecto Pedro
Bird, Jose E.
Blondet-Passalacqua, Cecille
Booth, Harry and Lois
Boyer, Doris
Brana, Zoraida
Bravo, Carlos J. Corrada
Brockoff, David
Bruno, Nicole Torress
Buchalter, A Professional Corporation
Burgos, Alexander
Burgos, Luis
Burrowes, Partricia
C & A, S.E.
Caban, Carissa
Cabanillas, Francisco
Cabanillas, Monica Rios
Cacho-Rodriguez, Carlos
Caez, Rosa
Caffey, Keila
Calderon, Claudio Putnam
Calderon, David
Calderon, David
Calzada, Lucia Colon
Camacho, Elsie

Camacho, Zaida
Campos, Ginna Malley
Candelaria, Cindy
Caraballo, Carlos
Caraviello, Armand
Carbia, Luis
Cardona, Nyra
Carrasquillo, Lucy
Carrasquillo, Marilu
Carrasquillo, Narielys Marquez
Carrasquillo, Sonia
Carrion, Guillermo
Cartagena, Miguel
Casanova, Minirka Caban
Casellas, Detyari
Casillas, Diane
Casillas, Luis
Castaner, Roberto
Castañer-Cuyar, Jaime
Castellanos, Iliana Paz
Castillo, Vilmarie
Castro, Amanda
Castro, Jesus
Caylor, Vivian
Centro Educativo Para Ciegos E Impedidos, Inc.
Cerama, Monica
Cherry, Paul
Chevres, Adalberto
Cidraz, Juan Carlos Vega
Cintron-Marrero, Zinnia M.
Civil Rights Commission of Puerto Rico
Clemente, Mara
Collazo, Reinaldo
Collazo, Rosa
Collazo, Wanda
Colon, Adriana De Persia
Colón, Elena Luna
Colón, Rubén
Colon, Vivien Mattei
Colvin, Dr. Gerald
Comas, Sara Maria Meyer
Compliance  and  Research, Inc.
Concepcion, Amaury
Conde, Pedro
Consobre, Robin Gail Garland
Conty, Myrna
Cook, Thomas
Cora, Angel
Corby, Alexander
Corchado, Miguel
Cordero, Gladys

Cordero, Marisol
Cordero, Michael
Correa, Maria De Lourdes Garica
Cortes, Christine
Costa, Jose
Coto Laurel Solar Farm, Inc.
Cotto, Mario
Crespo, Angel
Crespo, Kathleen
Crespo, Katia Garcia
Crespo, Wilda Hernndez
Crespo-Kebler, Elizabeth
Cristy, Maria
Cruet, Juan
Cruz, Anibal
Cruz, Dalice M. Pinero
Cruz, Dayra Cruz
Cruz, Ely
Cruz, Maria
Cruz, Maria Victoria
Cruz, Mariel
Cruz, Miriam
Cruz, Olivier David Perrinjaquet
Cruz, Yarina
Cruz, Yarina E.
Cruz-Torres, Elisa
Cuadra, Cruz Miguel Ortiz
Cueto, Jose Caraballo
Cuevas, Christopher
Cuevas, Teobaldo
Curiel, Libby
Daleccio, Marta Marin
Dalmau, Camille Alexandra Padilla
Darko, Akwai
Davila, Angel Berrios
Davila, Diana
Davret, Donald
Day, Clifford
De Jesus, Benito
De Jesus, David
De Jesus, Elena
De Jesus, Junny
de la Cruz, Sonia
De La Luz, Caridad
De Leon, Mayra
De Los Santos, Sylvia
de Rodriguez, Iraida Munoz Viuda
Debs, Andres
Dehayes, Robin
Dein, Judith Gail
Del Toro, Neribel

Delamancha, Donquijote
Delgado, Jose
Delgado, Laura
Delgado, Lina
Delgado, Sarah
Diaz, Felicita Rodriguez
Diaz, Jean G. Vega
Diaz, Jean Pierre Vega
Diaz, Jean Veja
Diaz, Katherine
Diaz, Melinda
Diaz, Nelson
DiMarco, John
Domenech, Angel
Dominguez, Jose
Dorna-Pesquera, Sara Marina
Dubos, Frederic Chardon
Echavarry, Cynthia
Echegaray, Sahid
Echevarria, Elizabeth
Eduardo, Eduard
Elias, Ivan
Elias, Rafael
Elias, Salvador de le Cruz
Elliot, Mark Daniel
Emanuelli, Christine
Erickson, James and Elizabeth
Escobar, Joe
Escobar, Zoraya Maria Moreno
Esteves, Rafaela
Estrada, Stephanie
Evangelista, Chris
Falk, Leona
Falu, Georgina
Farmacia el Combate Inc.
Farmacia el Eden
Febo, Luz Diaz
Feinberg, Marian
Feldman, Melvin
Feliciano, Hector Cruz
Fellman, Mike
Fernandez, Cynthia Manfred
Fernandez, Gradissa
Fernandez, Luis
Fernandez, Margarita
Fernandez-Zavala, Margarita
Ferrandi, Albert
Ferrer, Marta
Ferrer-Gonzalez, Edgar
Figueroa, Anelly Reyes
Figueroa, Beatriz Llenin

Figueroa, Elizabeth
Figueroa, Marta Amaral
Figueroa, Marta Elsa
Figueroa, Yadira
Finder, Seymour
Firsty, Jerome E.
Fischer, Alex
Flores, Samantha Correa
Flores, Vilma
Font, Jose R.
Fontanez, Jose A.
Fonteboa, Manuel Garcia
Forteza, Hugo Arenas
Fracheshi, Jose
Francisco, Alejandro
Franqui, Sonita
Fraticelli, Jose A.
Freedman, Maria
Frontera, Rene
Fuentes, Agustin Lopez
Fuentes, Marinilda
Galarza, Raymond Jorge
Gallardo, Miriam
Gallon, Jose
Gamaliel, Aaron
Garcia, Arleen
Garcia, Arlene
Garcia, Armando
Garcia, Edwin
Garcia, Evelyn E. Gonzalez
Garcia, Frances Figarella
Garcia, Gilda
Garcia, Izabelle
Garcia, William
Garriga-Lopez, Adriana
Gavillan-Suarez, Jannette
Gaztambide, Basilio
Gaztambide, Miriam Basilio
Geigel, Luis
George, Michael B.
Gestamp Asetym Solar North America, Inc.
Gestamp Wind North America
Gillis, Robin
Ginese, Stephanie
Colon, Gladys
Godoy, Mario
Gonzalez, Abel
Gonzalez, Ashley
Gonzalez, Brenda
Gonzalez, Carmen
Gonzalez, German

Gonzalez, Gilberto
Gonzalez, Ingrid
González, Maricely Colón
Gonzalez, Miriam
Gonzalez, Ricardo
Gonzalez, Saul
Gonzalez, Victor
Gonzalez-Sparks, Raquel
Greenberg, Bonnie
Grijalva, Raul M
Guerra, Hipolita
Guilbe, Brenda
Guiterrez, Gerardo
Gutirrez, Rafaela
Guzman, Carlos M.
Guzman, Maria de L.
Hagens Berman Sobol Shapiro LLP
Haland, Olga
Halpern, Marcia
Hart, William
Hermina, Angel
Hernandez, Andreina
Hernandez, Andres
Hernandez, Nelson
Herron, Antonio
Hidalgo, Michelle
Hildago, Janice
Homar, Susan
Hood, Meralis
Inoa, Oswald
Inserni, Frank
Irizarry, Beatriz
Irizarry, Ineabelle
Irizarry, Maria
Irizarry, Maria De Mar
Irizarry, Maria del Mar
Jacobs, Adam
Jacobs, Eli
Jimenez, Adrian Mercado
Jimenez, Brianna
Jimenez, Karina
Jimenez, Marisol
Johnson, Obe E.
Jones, Jennifer
Jones, Shannon
Jose-Basurto, Aaron
Karon LLC
Katz, Alan
Kearney, Kathy
Keating, Giselle
Kelly, John

Knadle, Travis
Konigsberg, Frederic
Konsig, Paul
Laguer, Rosalia Reyes
Lamont, Jennifer
Lang, Rafael Castro
Laricchia, Saskia
Latorre, David
Latorre, Jose A.
Laureano, Juan Manuel Cruzado
Lausell, Maritza
Lawless, Richard
Lazo, Katherine
Lebron, Maria
Leibowitz, Howard
Lewis, Lisa
Lillo, Javier
Lind, Joan
Llompart, Ana
Llorens, Eileen
Lombardi, Vanessa
Long, Cate
Lopategui, Heraclio A. Amadeo
Lopez, Adalberto Nunez
Lopez, Alana
Lopez, Alejandro
Lopez, Angel M. Pineiro
Lopez, Arlene
Lopez, Carlos Vega
Lopez, Damaris
Lopez, Damyr
Lopez, Glorimar
Lopez, Irvis M.
Lopez, Jacob Soto
Lopez, Mari
Lopez, Neshma
Lopez, Sandra
Lopez-Leon, Roxana
Lora, Jezmina
Lucena, Dr. Josue Segarra
Luciano, Adolfo
Lugo Jr., Benjamin
Lugo-Rivera, Aida
Machado, Teodoro
Malave, Carmen M.
Malave, Monserrate
Malavez, Ayleen
Maldonado, Edward
Maldonado, Haydee Seijo
Maldonado, Jennifer
Maldonado, Jose

Maldonado, Miguel Medina
Maldonado, Sai
Maldonado-Medina, Lucia
Manley
Marantz, Lila
Marcano, Edna
Maria, Flor
Marquez, Jesus
Batista, Jose
Marquez, Maribel Ortiz
Marquez, Pedro
Marquez, Rosa Luisa
Marrero, Vanessa
Martin, Antonio
Martin, David
Martin, Roxie
Martinez II, Joseph
Martinez, Ana Carmen Vazquez
Martinez, Bianca
Martinez, Carlos F. Rosado
Martinez, Christopher Soto
Martinez, Damaris
Martinez, Jason
Martinez, Marcos
Martinez, Nelson
Martinez, Raimar
Martorell, Alejandra
Marvel, Lucilla Fuller
Matias, Wilfred
Matos, Jose
Matos, Yolanda
Matta, Rose Rivera
Mayer, Allan J.
Mayzonet, Jose
Medina, Frances
Medina, Jose Luis
Medina, Minerva
Medina, Osvaldo Quinones
Medina, Raquel
Mejia, Lilah
Melendez, Eduardo
Melendez, Juan Carlos Shannon
Melendez, Maria
Melendez, Michelle
Melendez, Nitza
Melendez-Ackerman, Elvia
Melo, Awilda Flores
Mendez, Bertha
Mendez, Maribel Jimenez
Mercado, Astrid Flores
Mercado, Leyda

Mercado, Luis
Mercedes, Maria
Metro Pavia Health System
Mieles, Jeanice
Miguel, Felix Tomas
Miguel, Melanie
Minerva, Iris
Miranda, Nidia
Molina, Desiree Michelle
Molina, Magda
Molinelli, Mariana Nogales
Monila-Dapena, Jose
Monserrat, Edwin Navarro
Monserrate, Carlos
Mont, Jaime
Montanez, David
Montgomery, Aram
Morales, Ailed
Morales, Amarilys
Morales, Irma
Morales, Joel Rivera
Morales, Jose
Morales, Justin
Morales, Liliana Cotto
Morales, Marisol
Morales, Maritza
Morales, Mirka
Morales, Olga M. Lynn
Morales, Otilo
Morales, Wanda E.
Moreno, Lourdes
Muniz-Otero, Mariel
Munoz, Victor M.
Muriente-Pastrana, Gabriel
Myers, Leigh
Nagy, Daniel
NaraBemi, Jeshanah
Navedo, Manuel
Navia, Maria Mercedes
Nazario, Rafael Arce
Negron, Milca
Negron, Rafael Fuentes
Negron, Walter
Nereida Feliciano
Nieves, Carina Marie
Nieves, Esteban
Nieves, Felipe A. Morales
Nieves, Victor
Nieves-Ramos, Pocho
Nin, Eduardo
Nin, Eduardo A.

Noble, George
Noriega, Reyna
Novedo, Anna
Nunez, Ana
Nunez, Jose Mercado
O'Ferrall, Ingrid
O'Niell, Jaime Diaz
Ocasio, Francisco
Odasso, Chris
Ofarrill, Adryanna Muller
Office of the United States Attorney for the District of Puerto Rico
       Hall, Christopher R.
       Lin, Jean
       Lopez-Morales, Cesar A.
       Ricketts, Jennifer D.
       Rodriguez-Velez, Rosa E.
       Ward, Thomas G.
Office of the Courts Administration of the Commonwealth of Puerto Rico
Office of the United States Trustee for the District of Puerto Rico:
       Gebhardt, Guy G.
       Lecaroz-Arribas, Monsita
Office of the United States Trustee for Region 21:
       Townson, Mary Ida
Ojeda, Sarah
Olivencia, Ramon
Olmedo, Jose
Onda Virtual LLC
Oneill, Jaime Diaz
Oquendo, Jesus
Ordein, Luis
Ordonez, Maria Antonia
Ordonez, Patricia
Oritz, Yexsaira
Orta-Rivera, Amy
Ortega, Mara Maritza
Ortega, Susan Ackoff
Ortiz, Cruz M.
Ortiz, Cruz Miguel
Ortiz, Diamaris Galindo
Ortiz, Erik
Ortiz, Griselle M. Robles
Ortiz, Isaias
Ortiz, Maribel
Ortiz, Maru
Ortiz, Mayra Castro
Ortiz, Nellie Zambrana
Ortiz, Rene Malpica
Ortiz, Sofia Sierra
Ortiz, Yisette Gonzalez
Ortolaza, Jose Ortiz
Orum, Shyama

Oruna, Maria Cristina
Osorio, Maria De L.
Otero, Alexavier
Otero, Denise
Otero, Ernesto
Otero, Evelyn
Otero, Nilsa
Otero, Rafael
Padovani, Andre
Padro, Tania
Pagan, Frank
Pagan, Luis
Pagan, Mildred
Pagan, Odniel
Pena, Thomas
Perales, Iris
Pereira, Eddie
Pereles, Libia
Perez, Carlos Muniz
Perez, Debbie
Perez, Eduardo
Perez, Felix
Perez, Hon. Jorge L. Marquez
Perez, Luis
Pérez, María de Lourdes Gómez
Perez, Priscilla
Perez, Solmari
Perez, Tomas Quinones
Perez-Gatell, Ramon
Perry, Matthew
Persichilli, Georgiana
Peterson, Mark
Pharmamed Pharmacy Inc.
Planas, Noel Pineiro
Plancarte, Rodolfo
Popular Democratic Party Caucus of the Puerto Rico Senate
Portnoy, Arturo
Prados-Rodriguez, Eva
Prieto, Jose
Prieto, Mildred Borges
Prime Clerk LLC
Puerto Ricans in Action
Puerto Rico Solar Energy Industries Association Corp.
Puerto Rico Transparency Network
Quiles, Reyner Cruz
Quinones, Ana M.
Quinones, Martha
Ragusa Jr., Michael
Rakouskas, Michael
Ramirez, Elyssa
Ramirez, Joyce

Ramirez, Raquel
Ramos, Americo Millet
Ramos, Edwin
Ramos, Filiberto Nieves
Ramos, Helsone
Ramos, Luis
Ramos, Rafael
Renta, Jose Rafael
Resistance, Chicago Boricua
Resto, Ruth Marin
Reyes, Ana Maria Serrano
Reyes, Ana Serrano
Reyes, Carlos
Reyes, Edna
Reyes, Normita
Reyes, Olga Del Mar
Reyes, Pedro
Reyes, Wilfredo
Ribo, John
Rijos, Carmen L.
Rios, Alexandra Rivera
Rios, Iduvina
Rios, Jose R.
Rios, Robert Ramos
Rios, Yasmara
Rivera, Brian Luis
Rivera, Carmen Gonzalez
Rivera, Denise
Rivera, Edna
Rivera, Elba
Rivera, Emanuel Pacheco
Rivera, Gabriela
Rivera, Gladysmar
Rivera, Hector Lopez
Rivera, Ilia
Rivera, Jesus
Rivera, Jomar
Rivera, Jonathan Burgos
Rivera, Jorge
Rivera, Juan
Rivera, Lianabel Rodriguez
Rivera, Luis M. Jordán
Rivera, Luz
Rivera, Manuel
Rivera, Maria Isabel
Rivera, Maritza
Rivera, Mayra
Rivera, Mikey
Rivera, Myra
Rivera, Nahiri
Rivera, Nelly

Rivera, Omayra
Rivera, Sonia
Rivera, Vivianette
Rivera-George, Luis
Rivera-Perez, Elba I.
Rivera-Sastre, Aracelis
Robinson, Maria
Robles, Carlos
Robles, Frances
Robles, Pedro
Robles, Sonia Feliciano
Rodriguez, Ale
Rodriguez, Anthony
Rodriguez, Apolonia Gonzalez
Rodriguez, Camaro
Rodriguez, Carlos E. Cacho
Rodriguez, Carmen
Rodriguez, Chabela
Rodriguez, Cynthia
Rodriguez, David
Rodriguez, Diandra
Rodriguez, Elisabet
Rodriguez, Elvin
Rodriguez, Felix David Serrano
Rodriguez, Gilberto
Rodriguez, Gloria
Rodriguez, Grace
Rodriguez, Helga
Rodriguez, Iran
Rodriguez, Jose J. Delgado
Rodriguez, Jose S.
Rodríguez, Lourdes
Rodriguez, Luis Alexis
Rodriguez, Luz Neida Negron
Rodriguez, Norma
Rodriguez, Nylia
Rodriguez, Samuel
Rodriguez, Sonia
Rodriguez, Vivian
Rodriguez, Wanda I.
Rodriguez, Wil
Rodriguez-Fernandez, Gabriel A.
Rodriguez-Rosario, Isabel
Roldan, Jaeson
Roldan-Flores, Alfredo
Romaguera, Ivan
Roman, Medalia
Rosa, Alanis
Rosa, Alessandra
Rosa, Diana
Rosado, Gabriela

Rosado, Tayra Walle
Rosario, Frank
Rosario, Maritza
Rosario, Rosana
Rose, Amelia
Rose, Rebeca Agosto
Rose, Yadira Rivera
Ruiz, Elisa
Ruiz, Heriberto Ortiz
Ruiz, John Lugo
Ruiz, Michelle
Ruiz-Irizarry, Mabel
Rullan, John
Ryhanyc, Glenn
Saez, Luis Raul
Salas, Iris M.
Samodaovtiz, Arthur
Samodovitz, Arthur
Sanchez, Amarilis
Sanchez, Elisin
Sanchez, Norma Jimenez
Sanchez, Peter
Sanjurjo, Kristi
Santana, Deborah
Santiago, Camille
Santiago, Enrique Ramos
Santiago, Eugenio
Santiago, Ivet
Santiago, Jerry
Santiago, Julio
Santiago, Larissa
Santiago, Luis
Santiago, Magaly
Santiago, Miguel
Santiago, Nereida
Santiago, Rene A. Sauri
Santiago, Ricardo
Santiago, Waldemar
Santiago, Wilfredo Burgos
Santiago, Zelideth
Santiago-Fernandez, Myrtha Rose
Santos, Sergio
Sastre, Katherine
Sauto, Juan Gonzalez
Schacter, Kathy and Richard
Schmidt, Jorge
Schott, Robert
Schummer, Nicole
Seale-Collazo, James
Seary, Sean
Seary, Sean

Sede-Vargas, Xiomara
Seiders, Sandra Enriquez
Seijo, Delia
Seijo, Luisa Rosado
Sepúlveda, Jose
Serrano, Pedro José Nazario
Serrano, Reinaldo Torres
Siemens Corporation
Siemens Transportation Partnership Puerto Rico, S.E.
Sierra, Rosannie
Sigal, Richard
Smith, Donna Marie
Solar Energy Industries Association
Solivan, Gilberto A. Cordero
Sonnedix Solar L.P.
Soto, Aileen
Soto, Bruno
Soto, Darren
Soto, Jovanna Garcia
Soto, Juan Carlos Cotto
Soto, Limaris
Soto, Linda
Soto, Luz Cuadrado
Soto, Omar
Soto, Tania Delgado
Soto-Gonzalez, Maria de Mar
Sotomayor, Diana Isabel
Spartako, Flandes
Stern, Eva
Stern, Robert
Stocking, Donley J.
Stockman, William
Stoever, Russell
Stoever, Russell
Suarez, Luz Celeste
Suarez, Oscar Marcelo
Sumpter, Carlos
Surfrider Foundation Rincon
Susko, Steven
Swain, Hon. Laura Taylor
Swany, Teresa Volmar
Tapia, Elizabeth I. Ruiz
Taverso, Marcos Martinez
Teich, Stanley J.
The Democratic Socialists of American - Palm Beach Chapter
The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System:
      Adrover, Juan Carlos
      Ramírez, Sammy
      Román, Alvin
Tiangco, Juana
Timoney, Adriana

Tina H
Tio, Patrica Trigo
Tirado, Jose Jimenez
Toapanta, Grace
Toldeo, Delia
Torres, Andrew
Torres, Awilda Santos
Torres, Edwin
Torres, Elsa Miro
Torres, Javier Smith
Torres, Milton Hoyos
Torres, Ramon
Torres-Lopez, Maria J.
Torres-Rodriguez, Laura Juliana
Troche, Madeline
Truesdell, Lee Ann
Tucci, Joanne
U.S. District Court for the District of Puerto Rico
Ubarri, Jose R. Ortiz
United States Attorney for the Southern District of New York
Urbina, Xavier Cruz
Uribe, German
Valentin, Martiza
Vallellanes, Ely
Vargas, Carmencita
Vargas, Grace
Vargas, Myriam
Vasquez, Felix
Vasquez-Berrios, Dr. Carlos J.
Vazquez, David
Vazquez, Jose
Vazquez, Julissa
Vazquez, Leonardo
Vazquez, Nancy Matos
Vazquez, Nashalie
Vega, Angel
Velazquez, Nydia M
Velazquez, Rafael
Velez, Mayra
Velez, Sandra
Vera, Wilma I. Rosa
Vessels, Stephen
Vidal, Arturo Pico
Vila, Anibal Acevedo
Villanueva, Héctor Cruz
Villegas y Asociados-Ingenieros, C.S.P.
Vives, Carlos
Vivoni, Edric
Von Huben, Ana
Washington, Lydia Gilligan
Wasserman, Jeffery

Weinstein, David
Willmore, Charles E.
Windmar Renewable Energy, Inc
Winkis, Anita
Wright, Donna
Yudkin, Anita
Zamudio, Miguel
Zaya, Fred
Zayas, Lisa
Ziegler, Ellen

**Mediation Team**
Ambro, Hon. Thomas
Atlas, Hon. Nancy
Colton, Hon. Roberta A.
Houser, Hon. Barbara
Klein, Hon. Christopher
Marrero, Hon. Victor

**Parties that filed Lift Stay Motions**
Abreu, Ana Rivas
Acevedo, Loida Rios And Others (138)
Acevedo, Marta Perez
Acevedo, Rubén García
Acosta, Astrid M. Roman
Acosta, Pedro A. Carde
Adderich, Catherine And Others (101)
Agosto, Lissette Carrasquillo
Agosto, Yonaira I. Bou
Aguiar, Consuelo Ramos
Aireko Construction Corp.
Algarin, Brenda Rivera
Alicea, Abigail Delgado And Others (118)
Alicea, Ana L. Loyo
Alicea, Ángel M. Pérez
Alicea, Carmen A. Merced
Alicea, Felícita Martínez
Alicea, José L. Rivera
Alicea, Rafael Reyes
Alomar, Mayra Mercado
Alsina, Elizabeth Melendez
Alvarado, Tomás Carrisal
Alvarado-Solivan, José E.
Alvarez, Juliana Michelle Luciano
Alvarez, Julitza Luciano
Alvarez, Julysbeth Thali Luciano
Álvarez, Ricardo Rivera
Álvarez-Gerena, Yesenia on behalf of the minor A.A.A.
Andaluz, Johana Hernandez
Andino, Edna Medina
Andujar, Alejandro Rodríguez

Andujar, Raul A Darauche
Aponte, Angelica M. Lopez
Aponte, Cristal C. Bermudez
Aponte, Zenaida
Aponte-Colon, Emmanuel
Aquasur Corporation
Aquino, Keila Acevedo
Aquino-Colon, Josue
Arce, José A. Valentín
Ares, Carmen M. Conde
Arroyo- Jiménez, Janelly
Arroyo, Herminia Casado
Arroyo, María Del C. González
Arroyo-Morales, Orlando
Arvelo, Milagros Mendez
B.P. S.E.
Babilonia, Gerardo V. González
Bachiller, Aixa Correa
Baerga, Aida L. Sanabria
Baez, Eliezer Santana
Baez-Figueroa, Sammy
Bahia Park S.E.
Batista, Annette Mary Blasini
Batista, Antonia Rita Blasini
Batista, Silvia Consuelo Blasini
Beauchamp-Velazquez, Bernice
Benejam-Otero, Evangelina
Benero, Victor Centeno
Beníquez, Yamirka Ramos
Benítez, Olga I. Marcano
Berdecia, Marta De Los A.
Bermudez, Perfecto Crespo
Barrios, Carla Molina by herself and in representation of her son Yariel Tolentino Molina
Berríos, Carmen J. Rodríguez
Berrios, Myrna Torres
Betancourt, Luz V. Santana
Birriel, Luz N. Pérez
Bonefont, Marta Rosado
Bonilla- Rivera, Carmen and her minor daughter, FTB
Borinquen Broadcasting Co.
Borrero, Cindy Vazquez
Bosques, Luis F. Pabón
Bota, Roberto Pola
Briales-Verdejo, Luisa and her minor son, SLB
Brignoni, Carlos Pagán
Bultron, Efrain Lopez
Burgos, Michelle Coira
Burgos, Naira D. Ríos
Burgos, Roxannie Casillas
Caballero, Miguel Aguayo
Cabán, Celines Maldonado

Cabán, Héctor N. González
Caban, Leticia Hernandez
Cabán, Wandaly Irizarry
Cabrera, Sandra Rivera
Cáceres, Sonia Irizarry
Cadilla, Thalia Jiménez on Behalf of the Minor B.N.R.J.
Caldero, Victor Rosa
Calderón, Gloria Martínez
Calderon, Jose Gonzalez
Calixto, Madeline Solís
Camacho, Edgardo Lopez
Camacho, Olga L. Caraballo
Camacho, Omayra Torres
Camara, Daimary Cotto
Cano-Angeles, Yolanda
Candelaria, Gilberto Ares, et al:
       Collazo, Evelyn Pratts
       Colón, Arnaldo Colón
       Cruz, Maribel García
       De Jesús, Julia T. Pena
       Fernández, Angel L. De Jesús
       Guzmán, Ana E. Collazo
       Hernández, Carmen D. López
       Incle, Manuel F. Sánchez
       Juarbe, Carlos González
       Nieves, Norma I. Rivera
       Ortega, Juan D. Sierra
       Rodriguez, Nilda P. Barbosa
       Rosado, Tomás Montañez
       Sánchez, Edna Sáez
       Santiago, Marilyn Hernández
       Vélez, Melvin Colón
Caraballo, Mirta Burgos
Carbonera-Pardo, Pedro E.
Carreras, Belinda Torres
Carrión, Felix Flores
Carrión, Félix M. Álvarez
Casiano, Vanessa Torres
Castellanos, Víctor de la Cruz
Castellar, Virgenmina Perez
Castresana, Silvia Batista
Castro Business Enterprises, Inc.
Castro, Elizabeth Rodriguez
Cay, Omar Figueroa
CEMEX
Centeno-Navarro, Arturo
Centro de Orientación y Ayuda Psiquiátrica, Inc.
Centro de Periodismo Investigativo, Inc.
Cervantes, Edna Soto
Charón, Mario Alejandro
Chiappardi-Berríos, María and her minor daughter, BRC

Cintrón-Marzán, Evelyn and her minor daughter, KRC
Citizen Renovation & Development
Claudio, Ana G. Rivera
Claudio-Casiano, Pablo
Claudio-Ramírez, José
CMA Builders Corp.
Codesu & Development Socioeconomic Sustainable Fideicomiso of Vieques
Codesu, Inc.
Coll, Miguel A. Acevedo
Collazo-Bougeois, Alys
Colon, Ivette Otero
Colon, Javier A.
Colon, Lcdo. Luis F. Aviles
Colon, Lelis Villafaña
Colón, María S. Veguilla
Colon, Milagros Ayala
Colon, Myrna E. Rivera
Colon, Nelson Cruz
Colon, Noemi Gonzalez
Colón, Victor Negrón
Colon-Crispin, Maria
Colon-Figueroa, Glenda
Colon-Velez, Janice Vanessa
Collado, Betsie Seda
Compres, Jose L. Hernandez
Concilio Naciona de Policias (National Council of Police Offiers)
Congr. Mayaguez Mani de los Testigos de Jehová
Conjugal Partnership Crespo-Colon
Contreras, Anderson González
Corchado-Colón, Luis A.
Cordero, Georgina Cortes
Cordova, Sonia Santos
Correa, Dominga Sánchez
Correa, Glamarys Rodríguez
Correa, Maria E. Figueroa
Correa, Maribel Mattei
Correa, SUCN Isabel Sánchez
Cortes-Rosado, Moisés
Cosme, Angel L. Rios
Cosme, Carmen Iris Rivera
Cosme-Calderon, Antonio
Cotto, Gerardo González
Cotto, Joel Vega
Crespo, Luz M. Lugo
Crespo, Maria Mendez
Crespo, Rosa Rosado
Cruz, Carlos Gómez
Cruz, Carmen Martinez
Cruz, Emma Perez
Cruz, Glorimar Morales
Cruz, Glorivet Zayas

Cruz, Judith Garcia
Cruz, Leticia Nieves
Cruz, Luz C. Delia
Cruz, Martiza Resto
Cruz, Rolando Alvarado
Cuadrado, Ana M. Flores
Cuarterola, Inc.
Cubero, Martin I. Jimenez
Cuevas, Johanna Camacho
Cuevas-Rodríguez, Grisell
Davila, Annielly Guzman
Davila, Jannire Lebron
Davila, Maria Del C. Ojeda
De Berrios, Ana L. Ortiz
De Jesus, Enid Bermudez
De Jesús, Jeannette Ramirez
De Jesús, José García
de Jesus, Ruth Jiménez
de la Fuente, Mabelis Rodríguez
Del Río, Agustín Rodríguez
Del Valle, Alexis Alvarez
Delbrey, Luis A. Andino
Delgado, Lucynette Arroyo and her minor son, A.G.A.
Delgado, Ruth Maldonado
Diaz, Irvin Diaz
Diaz, Isabel Agosto Y Otros (533)
Diaz, Maria Judith
Diaz, Maria Rodriguez
Díaz, Mario Meléndez
Diaz, Ricardo Vazquez
Díaz-Cambier, Aida and her minor daughter, VSD
Dieppa, Ángel L. Flores
Dimario, Dino
Domenech, Ettienne Rosado
Dones, Elizabeth Dones
Dorado SE, Efron
Dragados USA, Inc.
Echavarria, Janet Rivera
Edificio Bula Inc.
El Ojo de Agua Development Inc.
Elizaida Rivera-Carrasquillo, et. al. v. Eduardo Bhatia-Gautier, et. al., and Janice Torres-Torres, et. al. v. Jaime
Perell-Borrs, et. al (191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases)
Empresas Treviño Ramirez Inc.
Estate of Alicea, Onelia
Estrada, Pedro Acevedo
FDR 1500, Corp.
Febres, María de F. Rivera
Febus, Raúl Rodríguez
Fernandez, Ruth Rios
Figueroa, Carlos Feliciano
Figueroa, Cialdy Rodriguez

Figueroa, Keila Robles
Figueroa-Marrero, Amarilys on behalf of the minor J.T.F.
Figueroa-Torres, José G.
Flores, Glenda Liz Diaz
Flores-Perez, Rose Marie
Flores, Yolanda Ríos, on Behalf of the Minor J.O.S.
Fonseca, Gloria M. Rivera
Forensic Investigators, Ponce And Guayama Region
Fortes-Cortes, Nilda mother andlegalguardian ofDRF, andDRF
Frau, Estate of Yesmin Galib
Frente Unido de Policias Organizados (United Front of Organized Police Officers)
Fuentes, Carmen Ortiz
Fuentes-Benejam, Gabriel
Fuentes-Benejam, Jorge L.
Fuentes-Benejam, José Ricardo
Galarza, Dinaris Vega
Galarza, Zoraida Fraticelli
Galib, Lucas
Galib, Maria Cristina Valdivieso
Galib, Maria Teresa
Galib, Yesmin Marie Valdivieso
Galicia, Iris M. Galloza
GAM Realty LLC
Garay Y Otros, Cristina Vazquez
Garced, Militza Rodriguez
Garcia, Eliezer Robles
Garcia, Fiori Vilella
García, Jeanette Vega
Garcia, Jose A. Rodriguez
Garcia, Maria M. Calderin
Garcia, Migdalia Alicea
Garcia, Nixaliz Cruz
Garcia, Omayra Santiago
Garcia, Pedro M. Vila
García, Raúl Zambrana
Garcia, Roberto Ocasio
Garcia, Zoe Blasini
Garcia, Zulma Vilella
García-Cabeza, María
Garcia-Rubiera, Gladys
Gautier, Armando Feliciano
Generas, Natividad Vargas
Ginés, Yudelka
Ginorio, Lilia M. Perez
Ginorio-Bonilla, Maria N.
Ginorio-Gomez, Victor M.
Gómez, Alberto Quirós
Gómez, Carmen I. Márquez
Gomez, Damarys Rosario
Gomez, Enid Rosado
Gomez, Maribel Boria

Gómez, Sandra L. Carmona
Gonzalez Y Otros, Fernando Menendez
Gonzalez, Angel Melendez
Gonzalez, Daniel Miranda
Gonzalez, David Bayron
Gonzalez, Fernando Menendez
González, Héctor Rivera
González, Ivy Martínez
González, Juan I. Colón
Gonzalez, Judith Castro
González, Karoline Maldonado
González, Linda González
González, Luis F.
González, Lyzmarie J. Pérez
González, Nilsa Aquino
Gonzalez, Ruddy S. Reyes
Gonzalez, Susanne
Gonzalez, Tanya Rodriguez
Gonzalez-Colon, Luis F.
González-Joy, Manuel
Gonzalez-Ricano, Gerson
Gotay, María Del C. Bonano
Great Lakes Dredge and Dock Co., LLC
Guerrero, Amado Ravelo
Guzmán, José Luis
Guzman, Nitza Ortiz
Guzmán, Vivian Rosario
Guzman-Nieves, Carlos
Guzmán-Rodriguez, Jonathan
Heirs to the estate of Pedro Matos Centeno, represented by Teresa Matos Mercado; José Matos Mercado;
William Matos Mercado; Pablo Matos Mercado
Hernández Y Otros, Alex Caraballo
Hernández, Daniel Matos
Hernández, Héctor Joel
Hernandez, Jaymayra A. Cedeño
Hernández, José M. Carballo
Hernandez, Luz Damaris Caez
Hernández, María Del S. Bonilla
Hernández, Verónica Abraeau
Hernández, Verónica Abreu
Hernández-Rodríguez, Gabriel
Hospital San Juan Capestrano, Inc
Huertas-Marrero, Yomaira, for herself and in representation of her minor daughters ASH and GSH
Iglesias-Sepúlveda, Roger
IMO Investment S.E.
Inmobiliaria Unibón, Inc.
Irizarry, Luis E. Ramirez
Jaquez, Henessy Ravelo
Jesus, Lizelie Nieves De
Jiménez, Janet
Jiménez, Luis Alberto Mercado

Jimenez, Myrna Ortiz
Jimenez, Yolanda Nieves
Johnson, Obe E.
Juaza, Inc.
Jupiter Property Management, LLC
Justiniano, Felipa Justiniano
Justiniano, Javier Soto
La Quinta Shopping Center, Corp.
Labiosa, Jeannette Rosa Y Toda La Unidad Apropiada
Laracuente, Jose L. Alicea
Las Monjas Realty II, SE
Lasanta, Astrid Y. Ayabarreno
Lebron, Luis A. Mores
Lebron, Luz C. Tirado
Lebrón-De Jesús, Julio, and their minor special needs' son, ELG
Leon, Aitza Santana De
Leon, Wanda I. Abril
López, Alexis López
López, Brenda Rodríguez
Lopez, Carmen M. Alvarez
Lopez, Diana Iris Morales
Lopez, Edwin Reyes
Lopez, Guadalupe Torres
López, Hilda Avila
Lopez, Iris N. Santiago
Lopez, Jesus M.
López, Maribel Martínez
Lopez, Olivia M. Martinez
López, Olvia Martínez
Lopez, Roberto Colon
López,Yoely Acevedo
Lorenzo, Vanessa Feliciano
Lortu-Ta Ltd., Inc.
Lugo, Myrtha Ramírez
Luis-Zayas, Jose
Maisonet, Marisol Ocasio
Maldonado, Angel Tolentino
Maldonado, Antonia López
Maldonado, Eileen Garrastegui
Maldonado, L.O.R.G., Gloribel Gonzalez
Maldonado-Velez, Roberto
Managerial HTA Employees:
      Abril, Rafael A. López
      Acevedo, et al., Osvaldo Acevedo
      Adorno, Blanca I. Santiago
      Álamo, Juan A. Sánchez
      Álvarez, Jorge A. Ruiz
      Baranda, Magdalene
      Camacho, Ramón Ramos
      Carrero, Brenda Torres
      Carrión, Lourdes I. Pérez

Cartagena, Héctor Alvarado
Castillo, María del C. Rolón
Cintrón, William Cintrón
Class, Carmen I. González
Collazo, Haydée Rivera
Colón, Edgardo B. Marrero
Correa, Félix Hernández
Correa, Isaac Colón
Cortés, Juan A. Valdés
Cristóbal, Lilliam Miranda
Cruz, José A. Colón
Cruz, José Colón
Cruz, Miguel E. Torres
De Luis, Edgar A. Quiñones
Díaz, Hiram A. Stella
Durant, et al, José Malavé
Esquilín, Milisa Adorno
Estrada, Aleria M. Villegas
Fabré, Andrés Nazario
Figueroa, Evelyn Marrero
Figueroa, Hariel Travieso
Gelabert, Micky Santiago
Gómez, Carlos Céspedes
Guillermety, Irma Pérez
Guzmán, Merari Santiago
Irizarry, Ángel L. Caraballo
Irizarry, Nemesio
Irizarry, Ramón Colón
Levis, Noelis Villegas
López, María del M. Santiago
López, María J. Haddock
López, William Vega
Maldonado, Miguel A. Siberón
Marrero, Denis M. Rivera
Martínez, Aarón L. Hernández
Martínez, Josué Cruz
Martínez, Nancy Borges
Martínez, Rafael Morales
Méndez, José R. Arzón
Merced, Giovanna Ferreira
Miranda, Alba Iris Rivera
Miranda, Edwin Flores
Morales et al, Ángel
Morales, Carmelo Hernández
Muñoz, Héctor Velázquez
Nieves, José M. Arocho
Oliveros, Eduardo Da Silva
Olmo, Pamela Ortiz
Olmo, Sonia I. Morales
Oropeza, Gisela Collazo
Ortiz, Wanda I. Ortiz

Padilla, et al., José A. Negrón
Pérez, Javier E. Domínguez
Pérez, Lisbeth Miranda
Pérez, Nurys A. Molina
Peterson, Victor H. Morales
Pitre, Daisy Ramos
Quiles, Edwin Ramos
Quiñonez, Luis A. Cordero
Quirindongo, Orlando Díaz
Ramirez, Luz I. Pérez
Ramírez, Ricardo Romero
Rivera, Bernice Núñez
Rivera, Carlos I. Vázquez
Rivera, Gloria S. Fernández
Rivera, Gonzalo Aponte
Rivera, Heriberto Cosme
Rivera, Higinio Calderón
Rivera, Ivonne M. Seda
Rivera, Juan Hernández
Rivera-Muñoz, Cynthia
Rivera-Quiñones, Widallys and AVR (a minor)
Robles, Carmen E. Serrano
Rodríguez Et al, Myrna L. Santiago
Rodríguez, Regis Deglans
Rosario, Javier Arroyo
Ruiz, José Márquez
Sánchez, Coraly M. Ortiz
Santiago et al., William Rosado
Serrano, Samuel Sostre
Soto, Iván Maldonado
Tejera, Gustavo Román
Torres, Ricardo C. Valentín
Vargas et al., Celia Tamariz
Vázquez, Carlos M. Santana
Vázquez, Carlos Santana
Velázquez, Janet Vázquez
Vélez, Cecilia Barbosa
Vélez, Richard Negrón
Vélez, Sonia I. Vélez
Vera, Mildred Andino
MAO & Associates Investments, Inc
Marchand-Sanchez, Maria Judith
Marin, Cynthia
Marques, Gloria M. Esteva
Marrero, Cynthia Bojito
Marrero, Roberto Rolón
Marrero-Mendez, Alvin
Martami, Inc.
Martinez, Angel L. Ferrer
Martinez, Felicita Carrero
Martínez, German Robles

Martínez, Gloria Ortiz
Martinez, Jose C. Ortiz
Martínez, Luis
Martinez, Luis A. Torres
Martínez, Luz B. Calixto
Martínez, María Díaz
Martínez, Miriam Pérez
Martínez, Nathanael Arroyo
Martinez, Roberto Negron
Martínez, Rolando E. Cruz
Martinez, Thamari Gonzalez
Martinez, Vilmarie Quijano, and their minor son S.D.J.Q.
Martinez, Wilma Rivera
Martinez-Alvarez, Angel L
Master Link Corporation
Matanzo, Maria De L. Reyes
Matos, Edgardo Jusino
Maysonet, María D. Rosa
Medina, César Rodríguez
Medina, Daniel Almeida
Medina, José E. López
Medina, Jose Rafael Lopez
Medina, Sucn. Juan Lao Negron
Melendez, Ivelisse Velez
Melendez, Josefina Guinot
Melendez, Lorena Campbell
Meléndez, Magda Figueroa
Meléndez, Michael
Melendez, Rafael Ramirez
Melgarejo, Raul Nuñez
Méndez, Carmen Méndez
Mendez, Jose Baez
Méndez, José Luis Baez
Méndez, Mayrelis Cerezo
Mercado, Antonio Hernández
Mercado, Luz E. Rivera
Mercado-Nieves, Lirisbeth and her minor daughter, I.V.M.
Mercado, Martha Torres
Merced-Centeno, Carlos L
Mercedes-Benz Financial Services
Miranda, Zulma I. Rivera
Miranda, Zulma Ramos
MMM Healthcare, Inc.
Molina, Carlos Gonzalez
Molina, Daisy Maralet
Molinari, Grisselle Pereira
Montalvo, Jose Pagan
Montes, Miguel Santiago
Montes-Valentin, Luis
Montezuma, Brenda Cartagena
Monzón, Nieves

Morales, Damaris Esquilón
Morales, Elvin A. Rosado
Morales, Jose Calderon
Morales, Jose Pedroza
Morales, Melissa Smart
Morales, Miguel on Behalf of the Minor A.M.V.
Morales-Ayala, Verónica
Morán-Loubriel, Ana
Morán-Loubriel, Rafael
Morán-Loubriel, Ramón
Morell, Emelda Ruiz
Moscoso, Patricia
Moya, David Vargas
Moyet, Sylvia Serrano
Mudafort, Astir B. Rivera
Muñiz, Zaida Padilla
Mussenden, Mayra Martínez on behalf of the minor K.G.M.
Navedo, Amnerie Santiago
Negron, Isette M. Cruz
Negron, Lisette M. Cruz
Nieves, Aurea Méndez
Nieves, Hector L. Muriel
Nieves, Jorge Marrero
Nieves, Luis D. Nieves
Nieves, Solimar Hernández
Nieves-Dominguez, Heriberto
Nones, SUCN. Ivelisse Helena Mandry
Nuñez, Iraida Blanco
Nuñez, Lourdes M. Ocasio
Ocana, Elizabet
Ocasio, Nilda Ruiz
Olivera-Meléndez, Lymarie andher minor daughter, MAO
Oliveras, Wilkins Rodríguez
Olmeda, Julio Camps
One Alliance Insurance Corporation
Orama, Maribel Pons
Orsini, Brenda L. Rodriguez
Ortega, Carmen M. Rolon
Ortiz, Carmen I. Eliza
Ortiz, Carmen Vargas
Ortiz, Carmen Y. Berrios
Ortiz, Daura L. Suarez
Ortiz, Felícita Ortiz
Ortiz, Hiram Del Valle
Ortiz, Jose F. Alvarez
Ortiz, Lourdes Santos
Ortiz, Malma L. Toro
Ortiz, Margarita Gonzalez
Ortiz, Marisol Rodríguez
Ortiz, Natalia Gonzalez
Ortiz, Rita A. Santos

Ortiz, Rosa Soto
Ortiz, Samuel Hernandez
Ortiz, Sucn. Victor Santiago
Ortiz-Ortiz, Arnaldo
Osorio, Roberto Rios
Otero, Elika A. Irizarry
Otero, Ricardo Alicea
Otero, Sandra A. De Jesus
Oyola, Héctor Santana
Oyola, Susiemar Vazquez in representation of minor I.A.V.
Oyola-Meléndez, Chinese
Padilla, Julian Emanuel Pabon
Padilla, Milton M. Rodríguez
Padilla, Miriam Rivera
Pagán, Alfredo G. Ruiz
Pagan, Glenda I. Jorge
Pagan, Glenda Jorge
Pagan, Khairy J. Ruiz
Pagan, Maria L. Muñoz
Pagán, Marisel Santos
Pagan-Beauchamp, Maria E. Desiree
Pagán-Ramírez, Orlando
Pan American Grain Co., Inc.
Perdigon, Lourdes
Perdomo, Soribel Pérez
Perez, Alfredo Ruiz
Perez, Anibal Gonzalez
Pérez, Ann Soto
Perez, Carmen Salas
Perez, Cruz M. Garcia
Perez, Elsa I. Ferrer
Perez, Ismael Alvarez, and the Minors
Perez, Joe Colón
Pérez, Karen E. López
Perez, Luis A. Rivera
Pérez, Marangeli Cruz
Perez, Norma I. Colon
Perez, Raul Martinez
Pérez, Sandra Ramírez
Pérez-Irene, Juan Carlos
Pérez-Padilla, Ismael
Perez-Rivera, Javier
Pizarro, Francisco
Pizarro, Luz D. Aguayo
Pizarro-Correa, Luz
Plaza Las Americas, Inc.
PMC Medicare Choice, Inc.
Ponce, Juana Maldonado
Pons, Juan Banuchi
Pou-Martinez, Antonio C.
Preston, Eddia G. Carmona

Quiles, Roberto
Quiñones, Carmen Z. Sanchez
Quiñones, Nilda Sánchez
Quintana, Enrique Vazquez
Quintana, Ibis E. Vazquez
Quiñones, Wanda I. Rodriguez
Quiñones, Zaida I. Matos
Quiñones, Zoraida Matias
Quiñonez, José M.
Ramirez, Diaz, Gloria
Ramirez, Julie A. Renta
Ramírez-Salinas, María Judith
Ramos, Aileen Rodríguez
Ramos, Benito Rodriguez
Ramos, Flora González
Ramos, Francheska Molina, and their minor son Y.R.M
Ramos, Jannette
Ramos, Jose A. Serrano
Ramos, Mayra E. Torres
Ramos, Nilsa Cotto
Ramos, Nydia Pacheco
Ramos-García, Wilfredo
Real Legacy Assurance Company, Inc.
Redondo-Santana, Ángel
RESUN (Barceloneta) LLC
Reyes, Bárbara Alicea
Reyes, Francisca Pláceres
Reyes, Ivelisse Cruz
Reyes, José Aponte
Reyes, Michael E. Danuz
Reyes, Myra E. Mercado
Reyes, Nelson I. Tua
Reyes, Saharis Muñiz
Reyes-Padilla, Celenia
Rios, Jeannette Serrano
Rivera, Alberto Gonzalez
Rivera, Alicia Cruz
Rivera, Belinda Rivera
Rivera, Carmen I. Sanchez
Rivera, Carmen Rodríguez and other 67
Rivera, Dorcas Ruperto in representation of minor A.R.R.
Rivera, Enrique Bonilla
Rivera, Hector L. Martinez
Rivera, Ingrid Ortiz
Rivera, Irma I. Soto
Rivera, Jannette Solis
Rivera, Karen Odalys Fuentes
Rivera, Leomar Crespo
Rivera, Luciano Caceres
Rivera, Luis Duprey
Rivera, Luis M Jordan

Rivera, Luis Rodríguez
Rivera, Luz S. Sierra
Rivera, Margie Ortiz
Rivera, Mari Olga Jusino
Rivera, Maria Del C. Robles
Rivera, Miguel A. Matos
Rivera Raúl Berríos
Rivera, Myrta Aguirre
Rivera, Nilda Ruiz
Rivera, Orlando
Rivera, Orlando González
Rivera, Ramón Torres
Rivera, Ramón Valentín
Rivera, Xiomara Burgos
Rivera-Cruz, Xiomara
Rivera-Rivera, Betsy
Robles, Elsa I. Montalvo
Rodriguez, Anthony Morales
Rodriguez, Brunilda Marrero
Rodríguez, Carlos Lasanta
Rodriguez, Carmen A. Flores
Rodriguez, Felix Rivera
Rodriguez, Fernando Chardon
Rodríguez, Frank E. Torres
Rodríguez, Fransico Rosario
Rodríguez, Idalys Concepción
Rodriguez, Jesus A. And Others (350)
Rodriguez, Joann M. Rivera
Rodríguez, Joel Ruiz
Rodríguez, Jun Martínez
Rodriguez, Karen Pagan
Rodriguez, Lisa Marie
Rodríguez, Luis Collazo
Rodríguez, Maria De Los A
Rodríguez, María Hernández and her minor son, A.L.H.
Rodriguez, Marisol Ramos
Rodriguez, Mary L. Baez
Rodriguez, Mayra I. Chacon
Rodríguez, Mitzy Viera
Rodríguez, Nikole Espada on behalf of herself and minor C.G.E
Rodriguez, Rene A. Ortiz
Rodríguez, Saraí González
Rodríguez, Ubaldo Figueroa
Rodriguez, Wanda I. Y Otros 8
Rodríguez, Yamiris Figueroa
Rodriguez, Zaida I. Cosme
Rodríguez-Rodriguez, Waleska
Rojas, Iris M. Colón
Roldan, Yazaris Rosado
Roman, Louis I. Torres
Roman, Louis I. Torres

Roman, Mayra I. Perez
Roman, Rebeca Lopez
Roman, Rodolfo Roman
Romero, Carmen Rivera
Romero, Evelyn Sanchez
Romero, Mayra Rosa
Romero, Nancy Afanador
Romeu, Obed Sanoguet
Rondon, Marta Lopez
Rosa, Carmelo Cardona
Rosa, Delsy Muñiz
Rosa, Dhelma Velez
Rosado, Aurora Colón
Rosado, Gerardo Caussade
Rosado, José A. González
Rosado, José Luis Velazquez
Rosado, Miriam Lopez
Rosario, Carlos A. Rojas
Rosario, Carlos M. Crespo
Rosario, Damaris Rodriguez
Rosario, Giselle Cuadrado
Rosario, Ismael Lugo
Rosario, Jesús G. García
Rosario, Myrna Torres, and her minor daughter, AOT
Rosario, Norma I. Roldan
Rosario, Pedro Duarte
Rosario, Sue Ellen Bristol
Rosario, Yashei
Rosario-Vicente, Gilberto
Ruiz, Elizabeth Rivera
Ruiz, Erica M. Soto
Ruíz, Jennifer Negrón
Ruiz, María Menay
Ruiz, Raul Rivera
Rutledge, Johnny Grana
Sabater, Ideliza Castro
Salas, Carmen B. Ríos
Salas, Jorge A. Román
Salazar, Alinis Torres
Saldaña, Angel López
Salgado, Jarinette Morales
Salgado, Rodrigo Matta
Sanabria, Maribel Cruz
Sánchez, Enery Laboy
Sanchez, Frances E. Morales
Sanchez, Javier Blanco
Sanchez, Luz E. Garcia
Sanchez, Maria Colon
Sanchez, Maria E. Torres
Sánchez, Nilda Cruz
Sanchez, Odette R. Pacheco

Sanchez, Sheila M. Ayala
Sánchez, Vergil Almodóvar
Sánchez-Coriano, Carlos Manuel
Sánchez-Rivera, Carlos Javier
Santana Y Otras 11, Wanda I. Perez
Santana, Alcidy Maldonado
Santiago, Damaris De La Cruz
Santiago, Janice Torres
Santiago, Jessica Huertas
Santiago, Joel A. Soto
Santiago, Jose Miguel Malvet
Santiago, María Morales
Santiago, Myriam Rodriguez
Santiago, Nalmi C. Mattei
Santiago, Rosario González (SUCN.)
Santiago-Lugo, Israel
Santiago-Rosado, Deniel
Santiago-Rosado, Israel
Santiago-Rosado, Jason
Santos, Denise González
Santos, Juan A. San Miguel
Sastre-Fernández, Pablo
Sauder, Leslie Jay Bonilla
Schelmetty, Dolores M. Pagan
Segarra, Franciso Sola
Sepúlveda, Cedonio Crespo
Sepúlveda, Jesus Rodríguez
Serrano, Annie De Jesus
Serrano, Gladys Pérez
Shanchez, Javier Blanco
Sierra, Jose Diaz
Smith et al., Consuelo Navarro
Soldevilla, Yadira Sánchez
Soler, Ismael L. Purcell
Solís, Héctor R. Martínez
Sosa, Jocelyn O. Cintron
Soto, Ada L. Rodriguez
Soto, Elmer Rivera
Soto, Gadier Torres
Soto, Hiram Perez
Soto, Irma Iris Ramos
Soto, Luisa Murray
Soto, Maria Cruz
Soto, Mitchell de Jesús
Soto-Santiago, William
Soto, Victor Hernandez
Southern Horizons, Inc
Steele, Cheryl
Stuart-Villanueva, Elizabeth
Suarez, Neyda E. Rivera
Sucesión Pastor Mandry Mercado

Sucesión Serrallés Second, Inc.
Sun and Sand Investment Corp.
Tallaboa Heavy Equipment Corporation
Tallaboa Industrial Development, Inc.
Tellado, Ada Vega
Toledo, Jose Alvarez
Tolentino, Hector Sanchez
Toral, José Rafael Zequeira
Toro, David Jimenez
Toro, Iris V. Quiles Del
Torre, Minerva Ruiz De La
Torres, Aida I. Gonzalez
Torres, Alfredo Nieves
Torres, Carmen C. Feliciano
Torres, Doris De Lourdes Porto
Torres, Eva
Torres, Evelyn Soto
Torres, Iván Toro
Torres, José Torres
Torres, Jazmine Hernández
Torres, Maria Suarez
Torres, Maritza Nieves
Torres, Marlene Rodríguez
Torres, Milagros Trinidad
Torres, Miriam M.
Torres, Roberto Rivera
Torres-De La Torre, Karen
Torres-Seguí, Evelyn
Torruella, Lucas Pérez Valdivieso
Tubens, Regalado Cruz
Urbina, Luis O. Aponte
Urea, Marlene Jaquez
Valdivieso-Torruell, Jorge L.P.
Valentín, Rosa V. Soto
Valentin, Teresa Rivera
Valle, Cesar F. Madera Del
Valle, Wydisberto Torres
Vargas, Eliza Rios
Vargas, Joel González
Vargas, Miguel González
Vargas, Rafael A. Rodríguez
Vargas, Rafael Rivera
Vazquez, Carlota Sanchez in representation of D.R.E.
Vázquez, Celimar Ramos
Vázquez, Gabriel Fuentes
Vazquez, Ivan Fuentes
Vazquez, James Mendez
Vazquez, Kariam S.
Vázquez, Miguel A. Rivas
Vázquez, Miguel Rivas
Vazquez, Miosotis Collazo

95

Vázquez, Yamaris Rosario
Vazqueztell, Vanessa Rodriguez
Vega, Deisha Rodriguez
Vega, Enid
Vega, Julia Gomez
Vega, Lourdes E. Vega
Vega, Yasmin
Vega-Díaz, Leslianne and her minor son, DEV
Vega-Fernandez, Antonio
Velazquez, Carlos G. Maldonado
Velazquez, Juan C. Martinez
Velázquez, Liznel Velázquez
Velez, Alicia Lopez
Vélez, Alicia Soto
Velez, Aníbal Padilla
Vélez, Aracelis Castro
Vélez, Isda Figueroa
Velez, Idsa Figueroa
Velez, Jeannette Y. Velez
Vélez, Jesús Padilla
Velez, Milton Garcia
Vélez, Victoria Pérez
Vera, Josue Ismael Saavedra
Viella, Fiorina
Vilella, Alejandro Juan Jose Santos
Vilella, Fabiola Cristina Maria Santos
Viñales, Dora N. Canino
Wide Range Corporation
Zambrana, Angelica Rivera
Zayas-Álvarez, Senni
Zurich Insurance Company


**Additional Parties in Interest from the Commonwealth's List of Creditors**
Adm De Asuntos Energeticos
Adm De Servicios Medicos De PR
Administracion Servicios Y Desarrollo Ag
Aut Para Financiamiento Infraestructura
Autoridad De Acueducto Y Alcantarillado
Autoridad De Edificios Publicos
Banco Gub De Fomento
Berkshire Hathaway Assurance Corporation
Caribe Techno
Centro De Patologia Del Habla Y Audicion
Ciudad Educativa Dr Roque Diaz/Cosey
Clinica De Terapias Pediatrica
Computer Learning Center dba Eurobank
Corp Servicios Ama De Llaves Inc
Damexco Inc.
Departamento De Justicia
Departamento Del Trabajo Y Recursos Humanos

Division Caribe Grolier Inc
Edwin Cardona & Asoc
Ernst & Young LLP
Finca Matilde, Inc.
Firstbank
Hospital UPR Sistema De Salud De Upr
Institucion Educativa Nets Inc
InterVoice Communications PR, Inc.
Invoice_Cosey
Maruz Real Estate
Netxar Technologies
Northwest Security Management Inc
Puerto Rico Hospital
Salud Integral En La Montana Inc
Scotiabank
Sistema Universidad Ana G Mendez
United States Geological Survey
Universidad De PR
Universidad Interamericana
UPR Recinto De Ciencias Medicas
US Army Corps of Engineers
US Bank Global Corporate Trust Services


**Additional Interested Parties from ERS's List of Creditors**
Andino, Dennise Paris
Barreto, Hiram Jimenez
Boria, Jose Pizarro
Caballero, Magaly Cruz
Cooperativa Centro Gubernamental
Cooperativa De Ahorro y Credito
Cooperativa De Ahorro y Credito Yabucoena
Courage Credit Opportunities Offshore Fund III LP
Cruz, Norma Pedraza
De Diego, Vilma Morales
De Villa, Joanel Lugo Cima
Fontan, Nancy Morales
Gerardo Rivera Martinez
Goyena, Carmen Cortijo
Guayacan Fund of Funds LP-II
Guayacan Private Fund of Funds LP-I
Guayacan Private Fund of Funds LP-II
Hernandez, Juan Nieves
Martinez, Pedro Balestier
Medley Credit Opportunity Cayman Fund LP
Mendez, Brenda Vargas
Mercado, Maritza Jimenez
Montes, Elena Garcia
Morales, Carmen Alvarado
Morales, Javier Selles
Morales, Luis Leon

Morales, Maria Rodriguez
Ortiz, Jose Lopez
Pereda, Teresa Meaux
Puerto Rico Department of Treasury
Quintana, Danixia Ramos
Rivas, Aida Garcia
Rivera, Carmen Figueroa
Rivera, Cyntia Martinez
Rivera, Hector Perez
Rivera, Ivette Torres
Rivera, Magaly Ruiz
Rodriguez, Caselin Ramos
Rodriguez, Marta Vazquez
Rosa, Melvin Lopez
Soler, Elymar Aviles
Ventura, Neida Ramirez

**Assumption of Agreements/Leases**
AES Ilumina, LLC
Carolina Shopping Court, Inc.
Ciro One Salinas, LLC
Casal, Luca Casas
Horizon Energy, LLC
Humacao Solar Project, LLC
Landfill Gas Technologies of Fajardo LLC
Mercado, Eduardo Jose Mandry
Municipality of Dorado
San Fermín Solar Farm, LLC
Xzerta Tec Solar I, LLC

**Additional Interested Parties from PREPA's List of Creditors**
Antares Solutions Group Inc.
Gas Natural Aprovisionamientos SDG S.A.
MHPS Puerto Rico LLC
Municipio De Adjuntas
Municipio De Aguada
Municipio De Aguadilla
Municipio De Aguas Buenas
Municipio De Aibonito
Municipio De Añasco
Municipio De Arecibo
Municipio De Arroyo
Municipio De Barceloneta
Municipio De Barranquitas
Municipio De Bayamon
Municipio De Cabo Rojo
Municipio De Caguas
Municipio De Camuy
Municipio De Canovanas
Municipio De Carolina

Municipio De Catano
Municipio De Cayey
Municipio De Ceiba
Municipio De Ciales
Municipio De Cidra
Municipio De Coamo
Municipio De Comerio
Municipio De Corozal
Municipio De Culebra
Municipio De Dorado
Municipio De Fajardo
Municipio De Florida
Municipio De Guanica
Municipio De Guayama
Municipio De Guayanilla
Municipio De Guaynabo
Municipio De Gurabo
Municipio De Hatillo
Municipio De Hormigueros
Municipio De Humacao
Municipio De Isabela
Municipio De Jayuya
Municipio De Juana Diaz
Municipio De Juncos
Municipio De Lajas
Municipio De Lares
Municipio De Las Marias
Municipio De Las Piedras
Municipio De Loiza
Municipio De Luquillo
Municipio De Manati
Municipio De Maricao
Municipio De Maunabo
Municipio De Mayaguez
Municipio De Moca
Municipio De Morovis
Municipio De Naguabo
Municipio De Naranjito
Municipio De Orocovis
Municipio De Patillas
Municipio De Penuelas
Municipio De Ponce
Municipio De Quebradillas
Municipio De Rincon
Municipio De Rio Grande
Municipio De Sabana Grande
Municipio De Salinas
Municipio De San German
Municipio De San Juan
Municipio De San Lorenzo
Municipio De San Sebastian

Municipio De Santa Isabel
Municipio De Toa Alta
Municipio De Toa Baja
Municipio De Trujillo Alto
Municipio De Utuado
Municipio De Vega Alta
Municipio De Vega Baja
Municipio De Vieques
Municipio De Villalba
Municipio De Yabucoa
Municipio De Yauco
Puerto Rico Infrastructure Financing Authority
Treasury Department Of Puerto Rico

**Additional Interested Parties from HTA's List of Creditors**
Adorno, Alfonso Almodovar
Arocho, Hugo E. Da Silva
Autopistas Metropolitanas
Baez, Luis Zayas
BCO Gubernamental De Fomento
Berlingeri, Evelyn S. Colón
Bermudez, Longo, Diaz-Masso, LLC
Carrion, Lourdes Perez
Claro Telephone Company
Collazo, Luis F. Rivera
Constructora Jose Carro
Cortes, Griselle Rolon
De Jesús, Fabio A. De León
Delgado, Maribel Class
Desarrolladora J.A. Inc
Diaz, Priscilla E Quiles
DMJM Harris Inc.
Figuerea, Luis Santos
Flores, Ida Mary Pedroza
Gentillon, Reginald Ledain
Gonzalez, Angel Cabrera
González, Ángel Morales
Hernández, Wilfredo Castro
Leon, Hector Miranda
Lopez, Damaris Sebastian
Maldonado, Anselmo Santiago
Marrero, Adolfo Cuevas
Martinez, Hiram Melendez
Mojica, Deliris Ramos
Montañez, Marilú De La Cruz
New Star Acquisition
Oliver, Edgardo San Miguel
Padilla, Jorge A.Negrón
Phillips, Peter Perez
Piñeiro, Isvan A. Pérez
Puerto Rico Autoridad De Transporte Maritimo (Atm)

100

PVH Motors Corp
Rivera, Bengy O. González
Rivera, Heriberto Del Valle
Rivera, Ivonne M. González
Rodríguez, José M. Orozco
Rodríguez, Nereida Ortiz
Rolón, Santiago L. Burgos
Rosario, Francisco Rivera
Rosario, Nancy Vázquez
Ruiz, Arnaldo Ruiz
Santiago, Brenda I. Gomila
Santini, Sherry Lee Van Sant
Santos, Ramón Rey
Secretario De Hacienda
Soto, José R. Dávila
Toledo, Daisy I. Juarbe
Torres, Aldio Alvarado
Transcore Atlantic Inc.
Traverso, Mayda E. Avilés
Vazquez, Caleb Santiago
Vázquez, Odette Bengochea
Vázquez, Wanda I. Collazo
Velázquez, José W. Granado
Velez, Licy Flores

**Administrative Claims**
Alamo, Ana E
Association of Owners of the Medina Professional Center Condominium
Aviles, Lydia Chico
Ayala, Maria I. Rivera
Bermudez, Yadira Vaello
Birriel, Milagros Calo
Bousquets, Victor O. Henson
Calsado, Wanda Rios
Cobra Acquisitions LLC
Colon, Laura E. Febo
Community Health Foundation of P.R. Inc.
Consul-Tech Caribe Inc
Cordova, Juanita Nunez
Cruz, Iris M. Figueroa
de Jesus, Esther Rodriguez
Diaz, Ruth Gonzalez
Gonzalez, Robert Cuevas
LUMA Energy
Maldonado, Nilda Agosto
Marquez, Anelisa Soto
Ponce Real Estate Corporation
Quinones, Yolanda Pizarro
Rodriguez, Carmen M. Valderrama
Rodriguez, Elizabeth Castro
Romero, Arcadio Bigio

Romero, Magdalena Romero
Rosado, Eduardo Claudio
Vargas, Milton Nieves

**Transfer of Claims**
Chase Lincoln First Commercial Corporation
Hain Capital Investors Master Fund, LTD
Herrera, Carlos A. Rodriguez
SC5EJT LLC
Whitebox Caja Blanca Fund, LP
Whitebox GT Fund, LP

**Responses to Omnibus Objections to Claims**
Abrams, Carmen Hernandez
Abreu, Sandra I. Echevarria
Acevedo, Idalia Lopez
Acevedo, Isaac Oquendo
Acevedo, Isidro Lasalle
Acevedo, Jose J. Sanchez
Acevedo, Juan B. Muniz
Acevedo, Juan D. Torres
Acevedo, Manuel Nieves
Acevedo, Maribel Cruz
Acevedo, Moises
Acevedo, Noemi Acevedo
Acosta, Apolinar Cruz
Acosta, Brunilda Roman
Acosta, Constancia Rivera
Acosta, Luis Antonio Salva
Acosta, Luz Selenia Baez
Acosta, Yaritza Gomez
Adames, Angel Lopez
Adames, Awilda Roman
Agostini, Victor Jose Fernandini
Agosto, Natalia Colon
Agosto, Rosa E. Perez
Aguayo, Luis A. Cruz
Aguayo, Marta D. Reyes
Aguayo, Sara N. Reyes
Aguiar, Fernando Feliciano
Aguilera, Migdalia Rivera
Alamo, Jose Luis Alvarez
Albarran, Carmen Iris Rodriguez
Albino, Carmen B. Fuentes
Alejandro, Jasmine Saldivar
Alemany, Daisy Ariza
Alers, Elva I. Lorenzo
Alfaro, Evelia Ortiz

Alicea, Anabelle Casiano
Alicea, Awilda Montalvo
Alicea, Denise E. Delgado
Alicea, Gisela Montalvo
Alicea, Guillermina Cotto
Alicea, Hipolita Martinez
Alicea, Margot Santa
Alicea, Marianni Alvarez
Alicea, Petra Montes
Alicea, Yenitza Ruiz
Alier, Jose Morales
Allende, Nylvia Grant
Alma, Efrain Alma
Almodovar, Luz E Rosario
Almodovar, Lydia E. Olmeda
Almodovar, Ramon
Alomar, Vicenta Paradizo
Alonso, Maria A. Rivera
Alsina, Elizabeth Melendez
Alvarado, Betty Alvalle
Alvarado, Betty Melendez
Alvarado, Denisse I. Rivera
Alvarado, Juan E. Cruz
Alvarado, Maribel Negron
Alvarado, Olga I. Alvarado
Alvarado, Wanda Enid Gonzalez
Alvarez, Adan L. Serrano
Alvarez, Aida M.
Alvarez, Carmen E. Vazquez
Alvarez, Carmen Lydia Bultron
Alvarez, Juana B. Anaya
Alvarez, Lillian Teresa Azize
Alvarez, Miguelina Rodriguez
Alvarez, Nellie Y. Torres
Alvarez, Nelson Heredia
Alvarez, Samuel Lozada
Alvarez, Sor I. Ponce
Alvarez, Yolanda Rosario
Alvarez, Zenaida Zabaleta
Alvarez-Velez, Jose A.
Amadeo, Christine Carreras
Amaro, Andrea Ramos
Amill, Irma Montalvo
Anaya, Carmen Maria Acosta
Andino, Jose Perez
Andujar, Carmen T. Camacho
Andujar, Isaira Rodriguez
Andujar, Virgen Santiago
Angulo, Jacqueline A. Negron
Anzalota, Brenda I. Emmanuelli
Aponte, Carmen H. Colon

Aponte, Carmen S. Cantres
Aponte, Eva L. Dones
Aponte, Luis M. Ocasio
Aponte, Maribel Alicea
Aponte, Mayra Rivera
Aponte, Migdalia Davila
Aponte, Reinaldo Rodriguez
Aponte, Victor M. Rivera
Aponte, Waleska L. Rivera
Aquino, Josea A. Gonzalez
Aquino, Santiago Aldrey
Arocho, Byviannette Camacho
Arocho, Diana Milagros Guzman
Arroyo, Ana Colon
Arroyo, Angela L. Velazquez
Arroyo, Iris Martinez
Arroyo, Jose Rodriguez
Arroyo, Juanita Muller
Arroyo, Maria De los Angeles Matos
Arroyo, Maria M. Carrasquillo
Arroyo, Maria Victoria Rios
Arroyo, Sandra N. Garcia
Arroyo, Vicenta Matos
AstraZeneca Pharmaceuticals LP
Auletta, Hedwig M.
Avila, Clemencia Ramos
Aviles, Cristina Perez
Aviles, Lizandra Carrero
Aviles, Maria M. Cabrera
Aviles, Milagros Cabrera
Aviles, Orlando Diaz
Aviles, Ricardo Torres
Aviles, Yamily Torres
Ayala, Carmen Ana Lopez
Ayala, Carmen N. Ayala
Ayala, Cheryl L. Santana
Ayala, Eleuterio Reyes
Ayala, Ivette Lopez
Ayala, Jeannette Falcon
Ayala, Jimmy Alicea
Ayala, Jose Emilio Figueroa
Ayala, Margarita De Jesus
Ayala, Marieli Ferrao
Ayala, Milagros Perez
Ayala, Ramon Torres
Ayala, Yaira Liz Semidey
Bachier, Nestor R. Rodriguez
Badillo, Jorge H. Valentin
Baez, Astrid M. Ayala
Baez, Elba G. Baez
Baez, Gerhil Medina

Baez, Gloria E. Torres
Baez, Ilka J. Ayala
Baez, Mayra R. Doelter
Baez, Merida Rivera
Baez, Nilsa Ivette Ortiz
Baez, Sonia N. Lopez
Balay, Eliezer Rivera
Ballester, Luz M. David
Balzac, Jesmary Nieves
Bankruptcy Estate of Ponte, Inc.
Banos, Jesus Mercado
Barreiro, Carmen Iris Olmo
Barreto, Carlos Vargas
Barreto, Edwin E. Jiménez
Barreto, Miriam Cruz
Barreto, Zoraida Saavedra
Barrientos, Moraima L. Cruz
Barrios, Rafael Ramos
Barris, Maritza
Bastard, Iris Rosado
Bastian, Vivian N. Martinez
Batista, Rosa M. Velazquez
Bauza, Lourdes Rodriguez
Beniquez, Alma N. Mercado
Benitez, Alexander Ramirez
Benitez, Rosa M Gonzalez
Berdiel-Lopez, Blanca I
Berio, Jorge L. Malave
Berio, William Edgardo Malave
Bermudez, Carmen M. Torres
Bermudez, Maria M. Antuna
Bermudez, Yadira Vaello
Bernard, Kenia Ramos
Bernardini, Brenda T. Asencio
Bernier, Carmen L.
Bernier, Jose V. Silva
Bernier, Luissette M. Rodriguez
Berrios, Wanda Rivera
Berrios-Perez, Edilberto
Besson, Karine Lafontant
Betancourt, Eduardo Rivero
Betancourt, Idxia Colon
Betancourt, Vivian J. Saldana
Betancourt-Collazo, Romualdo
Biamon, Celeste Gomez
Biblioteca Y Centro de Estudios de Puerto Rico Inc.
Bird, Linda W.
Bisbal, Sylvette Santisteban
Blanco, Carmen M. Maldonado
Bobet, Yessicca L. Negron
Bocachica, Grisel Davila

Bocachica, Jose E. Santini
Bodnar, Raymond L., Trustee
Bones, Carmen Santiago
Bonilla, Edwin Rivera
Bonilla, Eugenio Chinea
Bonilla, Maria E. Santiago
Bonilla, Milagros Ortiz
Bonilla, Rosa E Velez
Bonilla, Vanessa Tacoronte
Borrero, Juanita Vega
Borrero, Mayra Rivera
Borrero, Miguel A. Ortiz
Borrero, Vivian O. Correa
Bota, Lissette Pola
Bracero, Rafael E.
Bracety, Elsa Maria Rivera
Bravo, Debra A. Herrera
Bravo, Saira Rosa
Bristol, Alida Navarro
Brito, Carmen S. Cruz
Brooks, Diana H. Ares
Bryant, Estate of Vera c/o Sheena Casey
Buitrago, Jose
Burgos, Ana L. Febo
Burgos, Arnaldo Nieves
Burgos, Cynthia Cabrera
Burgos, Fernando Roldan
Burgos, Ivonne Santiago
Burgos, Lilliam Lespier
Burgos, Luz Ivette Rodriguez
Burgos, Marilyn J. Lopez
Burgos, Nelida Vega
Burgos, Nilda Sastre
Burgos, Nilda Vega
Burgos, Walter Rodriguez
Burgos, William Narvaez
Caban, Leticia Hernandez
Cabrera, Cynthia E. Aponte
Cabrera, Maria de los Angeles Santiago
Cabrera, Miriam Melendez
Cabrera, Noemi Santiago
Cabrera, William Santiago
Cabrera, Zayda Ivette Soto
Cadiz, Eladia Ayala
Cajigas, Elsa Toledo
Calderon, Iris Benita Pacheco
Calderon, Isabel M. Aponte
Calderon, Joaquin Rivera
Calderon, Juan Alberto Rosado
Calderon, Julia F. Alvira
Calderon, Zoraida Escalera

106

Camacho, Carmen Maria Guadarrama
Camacho, Carmen Lopez
Camacho, Evelio Vega
Camacho, Pedro A. Diaz
Camacho, Sergio Morales
Camacho, Wilfredo Hernandez
Campusano, Sonia M. Torres
Canales, Felicita Isaac
Canales, Maria A. Silva
Canales, Olga Isaac
Canals, Isamarys Mercado
Cancel, Carmen L. Bello
Cancel, Ivelisse Navarro
Candanedo, Ivan Miranda
Candelaria, Ana R. Torres
Candelario, Carmen Gloria Santiago
Candelario, Delia E. Clavell
Capo, Magda E. Rivera
Caraballo, Carmen L. Diaz
Caraballo, Myriam Iris Rodriguez
Caraballo, Ruth E. Pizarro
Cardenales, Antonio L. Torres
Cardona, Lillian E. Vinas
Cardona, Luz N. Nievez
Cardona, Mirta Vincenty
Carmona, Luz S. Rosario
Carrasquillo, Carmen D.
Carrasquillo, Juan Figueroa
Carrasquillo, Lisa M. Agosto
Carrero, Brunilda Feneque
Carrero, Enrique Ortiz
Carrion, Amparo Figueroa
Cartagena, Belmaris Lopez
Cartagena, Elba I. Gonzalez
Cartagena, Sara L. Lopez
Cartagena, Sheila Cartagena
Cartagena, Zoraida M. Miranda
Casanova, Josefina Rivera
Casasnovas, Jose E. Baez
Casasnovas, Maria Emilia
Casiano, Pedro A.
Castellano, Brenda I Ortiz
Castillo, Jackeline Gonzalez
Castillo, Olga Carrero
Castillo, Sandra V. Rivera
Castro, Elia E.
Castro, Felix Luis Ortiz
Castro, Leonides González
Castro, Maribel Pizarro
Castro, Rey F. Marte
Castro, Yamira Cabrera

Castrodad, Roberto Berrios
Cebollero-De Dragoni, Carmen R.
Cedeno, Maria Hernandez
Ceide, Teresa Zamora
Cemex Concretos Inc.
Centeno, Damaris Martinez
Centeno, Elizabeth Martinez
Centeno, Ismael
Cervera, Antonio Martin
Chamorro, Agustina Santos
Chapman, Sandra Diaz
Charriez, Edith Nieves
Christian, Elena Laboy
Cintron, Abigail Vazquez
Cintron, Aida M. Vazquez
Cintron, Blanca E. Deliz
Cintron, Carmen Rosario Rodriguez
Cintron, Elena Perez
Cintron, Elga M. Rivera
Cintrón, Francisco Beltrán
Cintron, Irma I. Escalante
Cintron, Ismael Bermudez
Cintron, Jose A. Alvarado
Cintron, Jose Miguel Rivera
Cintron, Luz E. Rivera
Cintron, Maria de Lourdes Vargas
Cintron, Maria I. Colon
Cintron, Marisely Rivera
Cintron, Norma Rodriguez
Cintron, Sonia Gonzalez
Cintron, Sonia M. Vazquez
Cintron, Wanda I. Negron
Class, Mayra Gutierrez
Claudio, Ana Raquel Perdomo
Clemente, Carmen Penaloza
Clemente, Celia Isaac
Clemente, Felix Rivera
Clemente, Hilda Penaloza
Clemente, Zaida Ramos
Clemente, Zenia Enid Gonzalez
Cole, Yazmin Martinez
Coll, Fernando G. Marrero
Collazo, Aracelis Gonzalez
Collazo, Nydia I.
Collazo, Victor L. Rivera
Collet, Juan L. Santiago
Colon, Abigail Bocachica
Colon, Ada I. Rodriguez
Colon, Alberto Leon
Colon, Alejandrino Reyes
Colon, Anita Bonilla

Colon, Bilma Bernier
Colon, Carmen D. Morales
Colon, Carmen M. Pagan
Colon, Carmen Milagros Lugo
Colon, Dilfia Rodriguez
Colon, Eduardo Rodriguez
Colon, Elides De Jesus
Colon, Enrique Rivera
Colon, Facunda Martinez
Colon, Harry Rodriguez
Colon, Hector Jesus Dones
Colon, Hilda Luz Vega
Colon, Irma Esther Ortiz
Colon, Ismael Coriano
Colon, Jacqueline Rodriguez
Colon, Jacqueline Rosado
Colon, Jorge E. Liboy
Colon, Leslie Santiago
Colon, Lilliam Alicea
Colon, Luis A. Torres
Colon, Luz N. Alemany
Colon, Lydia Portalatin
Colon, Marcelo R. Jara
Colon, Maria E. Torres
Colon, Maria I. Bocachica
Colon, Maria J. Rivera
Colon, Maritza Bocachica
Colon, Maritza Nunez
Colon, Marta F.
Colon, Miguel Angel Gonzalez
Colon, Mirna L. Rodriguez
Colon, Nachelyn M. Rivera
Colon, Nelly Castro
Colon, Nerybel Garcia
Colon, Norma I. Morales
Colon, Norma I. Torres
Colon, Priscilla Rivera
Colon, Rosa del P. Cotto
Colon, Rosa M. Garcia
Colon, Rosana Morales
Colon, Samuel D. Padilla
Colon, Sila M. Gonzalez
Colon, Veronica Amador
Colon, Vilmarie Morales
Colon, Wanda I. Morales
Colon, Wilda Santiago
Colon, Zobeida Aponte
Concepcion, Arminda Rivera
Concepcion, Carlos M. Reymundi
Concepcion, Jacob Rivera
Conchita Cox Schuck

Conjugal Partnership of Luis P Costas Elena And Hazel Russell
Consolidated Waste Services, LLC
Cooperativa de Ahorro y Credito Caribecoop.
Cooperativa de Ahorro y Credito Naguabena
Cooperativa de Seguros Multiples de Puerto Rico
Cora, Carmen D. Cora
Cora, Carmen I. Santiago
Cora, Herminia Devarie
Corchado, Marisol Soto
Corcino, Maria De los Angeles Correa
Cordero, Bernardita Pabon
Cordero, Guadalupe Solis
Cordero, Katherine Hargrove
Cordero, Leonarda Cuascut
Cordero, Madeline Fernandez
Cordero, Sylvia E. Vazquez
Cordova, Juanita Nunez
Corner, Luis A. Carrasquillo
Correa, Heriberto Colon
Correa, Ileana Astacio
Correa, Karen J. Bello
Correa, Lydia H. Figueroa
Correa, Lydia M. Ortiz
Correa-Acevedo, Tomas
Cortes, Darcy R Marquez
Cortes, Linda M. Hernandez
Cortes, Lucermina Lopez
Cosme, Francisca Rolon
Cosme, Janet Colon
Costas, Carlos A
Costas-Russell, Luis J.
Cotto, Carmen J. Vega
Cotto, Irma I. Gonzalez
Crespo, Carolyn Chaparro
Crespo, Eduardo Velez
Crespo, Migdalia
Crespo, Stephanie H. Wilson
Criado, Jose R.
Cruz, Ada E. Alicea
Cruz, Ada L. Berrios
Cruz, Alfredo Garcia
Cruz, Amarilys Aponte
Cruz, Ana Deborah Mojica
Cruz, Ana Hilda Cruz
Cruz, Ana Rosa Cruz
Cruz, Barbara Rivera
Cruz, Carlos J. Garcia
Cruz, Carmen D. Lozada
Cruz, Carmen N. Cruz
Cruz, Edna I. Sanchez
Cruz, Elba A. Torres

Cruz, Elizabeth Mojica
Cruz, Evelyn R Rodriguez
Cruz, Hector Pellot
Cruz, Ida L. Aguayo
Cruz, Ines Gonzalez
Cruz, Ines Rodríguez
Cruz, James L. Galarza
Cruz, Jellie N Molina
Cruz, Jesus M. Soto
Cruz, Julia Trinidad Oyola
Cruz, Lemuel Ostolaza
Cruz, Lorraine Colon
Cruz, Luz Amelia Burgos
Cruz, Luz Minerva Cruz
Cruz, Manuel Ortiz
Cruz, Marisol Rivera
Cruz, Marta R. Garcia
Cruz, Migdalia Lopez
Cruz, Migdalia Mas
Cruz, Miguel A. Garcia
Cruz, Miosotis Cruz
Cruz, Miriam E. Plaza
Cruz, Myrna Acosta
Cruz, Nancy Maldonado
Cruz, Nelida Munoz
Cruz, Nelson Sanabria
Cruz, Norma I. Mojica
Cruz, Olga Iris Morales
Cruz, Pedro Crespo
Cruz, Ramon E. Cruz
Cruz, Reuben Aponte
Cruz, Rita L. Ramos
Cruz, Ruthiris E. Torres
Cuadrado, Nadiezhda Irizarry
Cuevas, Carmen Ocasio
Cuevas, Jose Manuel Alamo
Cuevas, Luz N. Casasnovas
Cuevas, Sandra Gonzalez
Cuevas, Yolanda Ocasio
Cuevas-Rodriguez, Grisell
Damiani, Olga Lugo
Dapena, Obdulia Alicea
David, Evelyn M Espada
Davila, Amada Bermudez
Davila, Carmen Daisy Galarza
Davila, Tanya E. Marrero
Davila-Serrano, Wilfredo
de Alvarez, Gloria E. Rodriguez
de Armas, Margarita Cintron
de Duran, Ivette Rodriguez
de Imbert, Maria Del C. Beniquez Rios

De Jesus, Elsa I. Cintron
De Jesus, Grisel Perez
de Jesus, Jack Mercado
de Jesus, Judith Lopez
De Jesus, Julio A. Valdes
De Jesus, Lizelie Nieves
De Jesus, Nereida Rivera
De Jesus, Ramonita Resto
De Jesus, Rebecca Ileana Torres
de la Vega, Ricardo A. Herrera
De Leon, Aida L. Torres
de Leon, Damaris Rivera
de Leon, Hilda I. Medina
de Leon, Ivette Gonzalez
de Leon, Miriam Anaya
de Núñez, Maritza Acevedo
de Ortiz, Maria Velazquez
De Osuna, Francisco de A. Toro
de Reyes, Nitza Medina
De Russe, Rosa E. Santos
de Vincenty, Margarita Guzman
Deida, Lissette Estremera
Del Valle, Janet Estada
Delfi, Clotilde Hernandez
Delgado, Alfredo Benitez
Delgado, Ana Celia Benitez
Delgado, Aurelina Febres
Delgado, Hector J. Santiago
Delgado, Irisbell Gonzalez
Delgado, Lucia Torres
Delgado, Maria Rivera
Delgado, Mariluz Collazo
Delgado, Roy Louis Rodriguez
Deliz, Berguedis Cintron
Desarrollos Multiples Insulares, Inc.
Diana, Carmen M. Baez
Diana, Gladymira Feliciano
Diaz, Ada Esther Rivera
Diaz, Angela Estrada
Diaz, Anibal Miranda
Diaz, Betzaida Rosado
Diaz, Carmen Ana Arroyo
Diaz, Carmen D. Capeles
Diaz, Carmen Milagros Ruiz
Diaz, Delfina Monserrate
Diaz, Efrain Cintron
Diaz, Eneida Perez
Diaz, Gloria Ramirez
Diaz, Hector Santos
Diaz, Irma L. Cintron
Diaz, Manuel A. Torres

112

Diaz, Maria J. Rivera
Diaz, Mariam L. Colon
Diaz, Maribel Ramos
Diaz, Marilu Gonzalez
Diaz, Marrero Nidza Ivette
Diaz, Mildred Vazquez
Diaz, Norma L. Rosado
Diaz, Palmira M. Santiago
Diaz, Raul Montalvo
Diaz, William Ruiz
Diaz, Xilma M. Acosta
Diaz, Yesenia Pena
Dieppa, Hilda Massa
Diez, Jesus R. Malave
Dominguez, Elizabeth Rivera
Dominguez, Juan R. Encarnacion
Domínguez, Neftali Mendez
Dominguez, Osvaldo Rivera
Donato, Amarilis Alicea
Dones, Abraham Limery
Dragoni, Lorenzo
Duque, Sandra Vega
Duran, Madeline Medina
Duran, Wilfredo Pagan
Echevarria, Anibal
Echevarria, Mirta I. Soto
Echevarria, Poullette Bouret
Elaine Lynn Irrevocable Trust and Melvin Lynn Revocable Trust
Elba, Luis A. Faris
Elizabeth Rosario Gonzalez
Emery, Jr., Edwin B., Trustee of the Bonnie L. Bankert Revocable Trust Pace, Joe M.
Emmanuelli, Norma E. Santiago
Enriquez, Rafael A. Sobrino
Escalante, Elena Hernandez
Escudero, Juan Antonio Frau
Escute, Carmen Nitza Cruz
Espada, Marta I. Rivera
Espada, Ramon Rivera
Espinosa, Maria Del C. Garcia
Estate of Pedro Vicenty
Esteves, Gudelia Hernandez
Estrada, Luz Y. Castro
Estrella, Carlos M. Rivera
Falcon, Norma Iris Nunez
Falcon, Wilma Nunez
Falu, Carmen M. Rivera
Fargas, Luz Celeste Abreu
Fargas, Nestor A. Abreu
Farmacia La Ventana, Inc.
Febres, Ana A. Garcia
Feder, Jeffrey Feder Mel

Feder, Jill
Feliciano, Aidza E. Ortiz
Feliciano, Francis I. Gonzalez
Feliciano, Gilberto David
Feliciano, Lourdes S. Garcia
Feliciano, Minerva Torres
Feliciano, Nereida Rivera
Feliciano, Nilda Mercado
Felix, Moises Quinones
Fe-Ri Construction, Inc.
Fernandez, Aixa Edmee Rodriguez
Fernandez, Evelyn Lozada
Fernandez, Julia B. Rodriguez
Fernandez, Maritza E. Figueroa
Fernandez, Nitza G. Vizcarrondo
Fernandez, Noel Cordero
Ferreira, Sharon Cora
Ferrer, Ana M. Narvaez
Ferrer, Larry Martin Maldonado
Figueroa, Adrian Morales
Figueroa, Altagracia Carrero
Figueroa, Ana Aurea Irizarry
Figueroa, Angel Amaro
Figueroa, Aracelis Sierra
Figueroa, Brenda Torres
Figueroa, Carmen A. Morales
Figueroa, Carmen M. Rivera
Figueroa, Enaida Troche
Figueroa, Evelyn Morales
Figueroa, Iris Rivera
Figueroa, Julio Medina
Figueroa, Lidia Rodriguez
Figueroa, Luis A. Quinones
Figueroa, Luz E. Vega
Figueroa, Luz Minerva Alicea
Figueroa, Lydia E. Perez
Figueroa, Margarita Morales
Figueroa, Maria De Armas
Figueroa, Mildred Morales
Figueroa, Minerva Manfredy
Figueroa, Moraima Alvarado
Figueroa, Neida I. Vega
Figueroa, Neldys E. Cruz
Figueroa, Pedro Ivan Morales
Figueroa, Rafael Rivera
Figueroa, Yaditza Torres
Figueroa, Zoraida Morales
Figueroa-Fajardo, Amparo
Filomeno, Josian Olivero
Flores, Amarilys Flores
Flores, Amarilys Lebron

114

Flores, Evelyn Vizcarrondo
Flores, Mayra G. Cardona
Flores, Miriam V. Cruz
Flores, Nilda Mangual
Flores, Selma I. Velazquez
Flores, Yvonne Roldan
Fonseca, Amalia Correa
Fonseca, Carlos Alberto Alicea
Fonseca, Elias Perez
Fonseca, Maria Nereida Alicea
Fonseca, Yolanda I. Correa
Font, Wanda I. Colon
Fontanez, Maria M. Rivera
Fontanez, Maribel Gonzalez
Fontanez, Maritza Maldonado
Fontanez, Ruben Martinez
Fortes, Maria del Carmen Garcia
Fraguada, Eva Estela Melendez
Fraguada, Zoraida Cheveres
Francisca, Colon Figueroa
Franco, Altagracia Zurita
Franco, Rosaura Rivera
Franco-Soto, Maria
Fuentes, Augusto Sanchez
Fuentes, Carmen Aida Gonzalez
Fuentes, Luis A. Velazquez
Fuentes-Felix, Fernando E.
Funeraria Shalom Memorial Inc.
Galib, Lucas Valdivieso
Galib, Maria Cristina Valdivieso
Galib, Maria Teresa Valdivieso
Galib, Yesmin Marie Valdivieso
Galindo, Moises M. Mercado
Galindo, Ramon Medina
Galio, Mario Solis
Gambino, Keith
Gandia, Myriam
Garcia, Carlos Cruz
García, Claudio Ruíz
García, Doris E. Rivera
Garcia, Edna L. Lazu
Garcia, Enaida Colon
Garcia, Felix A. Estrada
Garcia, Fernando Rivera
Garcia, Gladys Cruz
Garcia, Irma M. Rivera
Garcia, Irma Violeta Reyes
Garcia, Janice A. Perez
Garcia, Joel Pagan
Garcia, Jose E. Cruz (aka Figueroa, Jose E. Cruz)
Garcia, Jorge Martinez

115

Garcia, Juan R. Martinez
Garcia, Juanita Ortiz
Garcia, Judith Vargas
Garcia, Lorenne E. Montalvo
Garcia, Luis A. Maldonado
Garcia, Luis Marcano
Garcia, Maria De Lourdes Medina
Garcia, Maria del Carmen Bernazard
Garcia, Maria M. Calderin
Garcia, Mayra Luz Colon
Garcia, Miguel A. Diaz
Garcia, Milagros Garcia
Garcia, Myrna Rivera
Garcia, Nelly M. Garcia
Garcia, Quintin Borges
Garcia, Rafael Garcia
Garcia, Rosa H. Martinez
Garcia, Sara Wilna Delgado
Garcia, Sonia Rosa
Garcia, Tomas Diaz
Garcia, Vilmarie
Garcia, Zulma Correa
Garcia-Rivera, Efrain
Gerena, Dionisio Rosaly
Gerena, Dora H. Rosaly
Ginorio, Carmen V. Rivera
Godineaux, Juan T. Borges
Godreau, Ana L. Ruiz
Gomez, Angel M. Orlandi
Gomez, Carmen Elisa Medina
Gomez, Higinio Hernandez
Gomez, Luz D. Rivera
Gomez, Milagritos Pena
Gomez, Ricardo Diaz
Gomez, Rosa Martinez
Gonez, Hector L. Santiago
Gonzalez Jose L. Rivera
Gonzalez, Ana M. Vazquez
Gonzalez, Ana Maria Arocho
Gonzalez, Angel C. Rosado
Gonzalez, Angel L. Melendez
Gonzalez, Anibal Torres
Gonzalez, Bernardo Acevedo
Gonzalez, Carmen Leonor Jimenez
Gonzalez, Enid Rosa
Gonzalez, Ermelinda Rivera
Gonzalez, Felicita Gonzalez
Gonzalez, Hermenegildo Rodriguez
Gonzalez, Herohilda Mari
Gonzalez, Iraida O. Mari
Gonzalez, Irma M. Soto

Gonzalez, Isabel Amaral
Gonzalez, Ivy C. Martinez
Gonzalez, Janet Colon
Gonzalez, Jazmine Martinez
Gonzalez, Jose Antonio Cintron
Gonzalez, Jose L. Cordova
Gonzalez, Juan
Gonzalez, Julio E. Landro
Gonzalez, Linette Vazquez
Gonzalez, Lisandra Castro
Gonzalez, Lizette N. Torres
Gonzalez, Luz M. Pantoja
Gonzalez, Luzgardy Saldana
Gonzalez, Maria E. Gonzalez
Gonzalez, Maria Rey
Gonzalez, Maria Santiago
Gonzalez, Maria Soltren
Gonzalez, Marisel Bocanegra
Gonzalez, Milta E. Bermudez
Gonzalez, Nestor Gonzalez
Gonzalez, Norma I. Vargas
Gonzalez, Orlando Ramos
Gonzalez, Pedro Rivera
Gonzalez, Raquel M. Vicens
Gonzalez, Reynaldo Saldana
Gonzalez, Rosael Gonzalez
Gonzalez, Rosaulino Santiago
Gonzalez, Ruperta Pizarro
Gonzalez, Sandra Maldonado
Gonzalez, Sonia I. Rivera
Gonzalez, Sonia Quirindongo
Gonzalez, Sonia Raices
Gonzalez, Sonia Soto
Gonzalez, Victoria Quirindongo
Gonzalez-Sepulveda, Karen I.
Goyco, Doris B. Ruiz
Gracia, Ada E. Moura
Gracia, Eduardo Sanchez
Gracia, Lillian Maura
Guadarrama, Hector Rios
Guanill, Gabriela
Guardiola, Alvin R. Rivera
Guerrero, Luz M. Adames
Guevara, Violeta Mariani
Guevara, Zulma I. Godreau
Guilbe, Jose M. Mangual
Guilbe, Miguel Mangual
Guilbel, Maria E. Rodriguez
Gutierrez, Carmen Margarita Martinez
Gutierrez, Maria Isabel Montanez
Guzman, Emerito Rivera

Guzman, Hiram Mercado
Guzman, Ilia Milagros Rivera
Guzman, Joel Negron
Guzman, Juanita Arzuaga
Guzman, Lourdes Torres
Guzman, Luis Gonzalez
Guzman, Nydia M. Alicea
Harris, Michael
Hauck, Todd
Hays, Nitza Gotay
Hein, Peter C.
Hermidas, Carmen M. Torres
Hernandez, Angel L. Santiago
Hernandez, Carmen M. Mendez
Hernandez, Carmen Nereida Burgos
Hernandez, Carmen S. Santiago
Hernandez, Eva J. Perez
Hernandez, Felicita Hernandez
Hernandez, Gladys Alonso
Hernandez, Gladys M. Ortiz
Hernandez, Iris E. Santiago
Hernandez, Jessica J. Fernandez
Hernandez, Jose A Santiago
Hernandez, Jose R. Merced
Hernandez, Miguel Nieves
Hernandez, Milagros Morales
Hernandez, Milta R. Leon
Hernandez, Miriam M. Santiago
Hernandez, Mirta Mendez
Hernandez, Myrna Torres
Hernandez, Nilda Estrella Santiago
Hernandez, Rosa E. Rosario
Hernandez, Sonia Rivera
Hernandez, Victor L. Cintron
Hernandez, William Castro
Herrera, Antonia Hernandez
Herrera, Elizabeth Melendez
Holsteine, James R. Landers
Huertas, Carmen M.
Huertas, Edlin S. Buitrago
Huertas, Elsa Rivas
Huertas, Lucila Cora
Iglesia, Daisy Guadalupe
Iglesias, Margarita R. Alvarado
Iglesias, Noemi Guadalupe
Ilarraza, Carmen Camacho
Irizarry, Agripina Portalatin
Irizarry, Aida Sanchez
Irizarry, Angelica Rivera
Irizarry, Aracelia Torres
Irizarry, Damaris Ramirez

118

Irizarry, Elizabeth Irizarry
Irizarry, Gisela O'Ferrall
Irizarry, Gladys Lopez
Irizarry, Johanna Garcia
Irizarry, Jose A. Munoz
Irizarry, Richard Cruz
Irizarry, Zulma I. Cruz
Izarro, Gonzalez
Jimenez, Angel L. Jimenez
Jimenez, Carmen Cristina Vega
Jimenez, Felix A. Figueroa
Jimenez, Felix Serrano
Jimenez, Francis Velez
Jimenez, Isidora Rivera
Jimenez, Ivan Rios
Jimenez, Jesus Serrano
Jimenez, Jose Javier Claudio
Jimenez, Maria A. Hernandez
Jimenez, Ramon A. Serrano
Jirau, Zaida Hernandez
Jorge L. Catala Monge
JRF Gold Distributors Inc.
Juarbe, Sonia Gonzalez
Jusino, Teresita De Jesus
Kallan, Evan
Kaye, Linda A.
Kercado, Carlos E. Galan
Klimezek, Saray N. Vega
La Fontaine, Maria De los Angeles Montalvo
La Menza, Nadja Cruz
Laboy, Carmen M. Rodriguez
Lacen, Betzaida
Lacen, Estefani
Lacen, Jeremy
Lacen, Jesus
Lacot, Evelyn Rodriguez
Lamm, Leonard
Lanausse, Esther Martinez
Lanausse, Yolanda Martinez
Lancara, Efrain O. Cornier
Landfill Technologies of Fajardo, LLC
Landrau, Marta R. Gerena
Landron, Darynel Rivera
Lanzar, Carmen E. Rodriguez
Laureano, Carmen A. Serrano
Leavitt JT TEN, Olga Stavros
Leavitt, Peter
Lebrón, Bernardo Soto
Lebron, Carmen G. Ruiz
Lebron, Carmen I. Font
Lebron, Irma L. Matias

Lebron, Jaime A. Ruiz
Lebron, Joaquina River
Lebron, Josefina Morales
Lebron, Josefina Overman
Lebron, Miguel A. Velazquez
Lebron, Miriam Sanchez
Lebron, Wanda I. Cotto
Lebron, Wanda I. Reveron
Lebron, Wanda Ivette Abril
Leon, Awilda M. Hernandez
Leon, Felix Burgos
Leon, Jose A. Marrero
Leon, Marietta L. Collazo
Leon, Miriam Sosa
Leon, Yolanda Morales
Leon, Zulma E. Perez
Levante, Rosabel Avenaut
Lisboa, Marcelina Vargas
Lizardi, Javier Antonio Brana
Llanos, Iris Llanos
Llanos, Olga M. Llanos
Llera, Maria V. Ortiz
Lopez, Alicia J. Rivera
López, Ana M. Acosta
Lopez, Anthony Toro
Lopez, Arnaldo Ruiz
Lopez, Carmen Eneida Alsina
Lopez, Clavel Miriam Vargas
Lopez, David Carrero
Lopez, Eddier J. Muriel
Lopez, Enrique Nieves
Lopez, Fernando L. Levante
Lopez, Fernando Perez
Lopez, Gloria Collazo
Lopez, Gloricela Medina
Lopez, Glorimar Pagan
Lopez, Hector L. Vazquez
Lopez, Justina Contreras
Lopez, Lisandra Gallardo
Lopez, Lucila Bristol
Lopez, Luz C. Ortiz
Lopez, Marciano Santana
Lopez, Maria E. Cruz
Lopez, Maria Luisa Ortiz
Lopez, Maria V. Diaz
Lopez, Maricelis Baez
Lopez, Martha M. Velazquez
Lopez, Mayra Pagan
Lopez, Noel Ortiz
Lopez, Noemi Rodriguez
Lopez, Oda Liz Sanabria

Lopez, Olga L. Santana
Lopez, Paula Lopez
Lopez, Pauline Pantoja
Lopez, Rafaela Vazquez
Lopez, Rosa M. Santoni
Lopez, Sixto Hernandez
Lopez, Sylvia Castillo
Lopez, Wanda Velazquez
Lowery, Joseph T.
Lozada, Aida L. Ramos
Lozada, Emily Colon
Lozada, Hermes R. Garcia
Lozada, Margarita Rivera
Lozada, Viviana Berrios
Lozano, Carmen M. Ruiz
Lozano, Evelyn Ramirez
Lucca, Migdalia Cuyar
Luciano, Ana A. Silva
Lugo, Arelis Rodriguez
Lugo, Carlos Javier Irizarry
Lugo, Carlos R. Irizarry
Lugo, Lourdes C. Rodriguez
Lugo, Roberto Navarro
Luna, Jackeline Rivera
Luque, Francisca Cardona
Machado, Aida M. Robles
Machado, Maria M. Robles
Madera, Amado Velazquez
Maimi, Arminda Caraballo
Maisonet, Manuel Gonzalez
Malaret, Myriam L. Costa
Malave, Aida L. Montalvo
Malave, Alma R. David
Malave, Zulma B. Reyes
Maldonado Torres, Lydia E.
Maldonado, Adelaida Colon
Maldonado, Angel L. Rivera
Maldonado, Claudio Burgos
Maldonado, Diana Albertorio
Maldonado, Emice Cartagena
Maldonado, Enid Y. Correa
Maldonado, Idaliz Borrero
Maldonado, Luis A. Carrasquillo
Maldonado, Mari I. Santiago
Maldonado, Maria C. Rodriguez
Maldonado, Maria Del Carmen
Maldonado, Maria E. Rodriguez
Maldonado, Mirian Castillo
Maldonado, Sheila Garrastegui
Maltes, Carmen D. Sanchez
Mangual, Edna Santiago

Manon, Aida Miranda
Mantilla, Frank Vargas
Mantilla, Maria N. Vendrell
Marcano, Jose Antonio Diaz
Marcano, Rosa I. Santana
Marcucci, David Lopez
Marquez, Carmen G. Camacho
Marquez, Gabriel Perez
Marquez, Luz Minerva Carmona
Marquez, Nelly R. Lopez
Marquez, Rose Gilbert
Marrero, Delfina Santiago
Marrero, Evelia Nervaez
Marrero, Gladyvel Rivera
Marrero, Marcelina Medina
Marrero, Vilma E. Adorno
Marshall, Johanne I. O'Neill
Martinez, Aixa Alers
Martinez, Anibal Miranda
Martinez, Blanca I.
Martinez, Carlos Caraballo
Martinez, Carmen E. Andujar
Martinez, Carmen I. Cambrelen
Martinez, Carmen I. Faria
Martinez, Carmen Nilas Tristani
Martinez, Carmen Rivera
Martinez, Dania M Carpena
Martinez, Edwin G. Garcia
Martinez, Elizabeth Velez
Martinez, Francisco Santana
Martinez, Gracia M. Ruiz
Martinez, Ivette Ramos
Martinez, Jose A. Diaz
Martinez, Jose F. Concepcion
Martinez, Josefina Mora
Martinez, Juana Mercedes Hernandez
Martinez, Julia Perez
Martinez, Julio Rivera
Martinez, Keirry Del C. Alvarez
Martinez, Kerry del C. Alvarez
Martinez, Luis A. Morales
Martinez, Luis A. Rivera
Martinez, Luis A. Santana
Martinez, Luisa Angelica O'Farrill
Martinez, Luz E. Ramos
Martinez, Maria Garcia
Martinez, Maria V. Canales
Martinez, Myra Morales
Martinez, Myrta Joubert
Martinez, Norberto Montalvo
Martinez, Orlando Rivera

Martinez, Rosa A. Zavala
Martinez, William Vega
Martinez, Zairy Martinez
Martinez, Zulma Colon
Marty, Argentina Sanabria
Matos, Carmen L. Matos
Matos, Enoelia Carrasquillo
Matos, Jesus Morales
Matos, Nancy I. Ortiz
Mattey, Angelica Vargas
Mayoral, Jorge Arturo Diaz
Maysonet, Agustina Garcia
Maysonet, Maria L. Perez
Maysonet, Miguel A. Gonzalez
Medina, Isabel M Jimenez
Medina, Israel Rivera
Medina, Lourdes M. Lazaney
Medina, Nannette Velez
Medina, Nilsa I. Colon
Medina, Saturnino Rosa
Medina, Veronica Cruz
Medina-Ruiz, William
Medina-Torres, Humberto
Mejias, Adanelly Pagan
Mejias, Armanda Rivera
Mejias, Ramonita Correa
Melendez, Carmen M. Torres
Meléndez, Isidra López
Melendez, Joaquin Vazquez
Melendez, Jose R. Santiago
Melendez, Karla M Vazquez
Melendez, Santiago Nunez
Melendez, Yolanda Alverio
Melendez-Rivera, Carmen Doris
Melon, Ivelisse Velez
Mendez, Blanca E. Aviles
Mendez, Carmen Maria
Mendez, Damian Striker
Mendez, Gisela J. Cordero
Mendez, Jeicyka Castillo
Mendez, Jesus Rabell
Mendez, Maribel Rabell
Mendez, Milagros Aviles
Mendez, Nora Silvia Cintron
Mendez, Yahaira Y. Rosado
Mendez, Yolanda Crespo
Mendoza, Zoraida Hernandez
Mercado, Alan Salgado
Mercado, Alicia Guilbe
Mercado, Brunilda Velez
Mercado, Gumersinda Torres

Mercado, Julio Angel Toro
Mercado, Laura E. Pineiro
Mercado, Manuel Vega
Mercado, Rosa M. Cosme
Mercado, Victor Berrios
Mercado, Wilmarie Sanchez
Merced, Maria L. Castrello
Mesonero, Myriam I Acevedo
Milian, David Echevarria
Millan, Manuel Martinez
Millan, Maria A. Amalbert
Miranda, Angel R. Reyes
Miranda, Catalina Vega
Miranda, Juan C. Calderon
Miranda, Marlene Garcia
Miranda, Olga I. Rivera
Miranda, Rosa Esther Ramirez
Miro, Gladys Ana Roman
Mojica, Isabel Aviles
Mojica, Maria Isabel Vazquez
Mojica, Maria Rodriguez
Mojica, Samuel Huertas
Molina, Ana E. Santos
Molina, Angel Ramos c/o Virgen M. Molina Arce
Molina, Luz S. Ortiz
Molina, Nydia I. Gonzalez
Monclova, Nitza M. Cancel
Monsegur, Carmen Montes
Monsegur, Maria I. Montes
Montalvo, Eddie
Montalvo, Irvin Rodriguez
Montalvo, Nylma Gonzalez
Montanez, Carlos Alfonzo Gonzalez
Montanez, Rolando Colon
Montano, Gloria Perez
Montano, Juanita Perez
Montano, Maria Dolores Perez
Montero, Nestor A. Ortiz
Montero, Ruben J. Ortiz
Montes, Evelyn Ramirez
Monzon, Angelica Rohena
Morales, Aida Liz Rodriguez
Morales, Ana M. Cruz
Morales, Angel E. Nieves
Morales, Antonio Otero
Morales, Aracelis Coriano
Morales, Aurea Rodriguez
Morales, Austria Diaz
Morales, Carmen Y.
Morales, Clara I. Hernandez
Morales, Cruz I. De Jesus

Morales, Elisa Morales
Morales, Glenda Liz Rivera
Morales, Jose A Vargas
Morales, Jose A. Rodriguez
Morales, Lucy Santisteban
Morales, Luis Jimenez
Morales, Margarita Orona
Morales, Maria Cay
Morales, Maribel Mas
Morales, Marta I. Montero
Morales, Marta J. Roman
Morales, Martina
Morales, Milagros I. Dominguez
Morales, Myriam Panell
Morales, Noemi Lugo
Morales, Norma I. Montero
Morales, Pedro Fernando Rivera
Morales, Radames Cintron
Morales, Ricardo H. Torres
Morales, Sonia M. Silva
Morales, Waleska Hernandez
Morales, Wanda I. Arvelo
Morales, Wanda Milagros Colon
Morales, William Maldonado
Morciglio, Ricardo Colon
Moreno, Hector Francisco Vallejo
Moret, Carmen M. Alicea
Moret, Pedro Rivera
Moringlane, Myrna G. Collazo
Moringlane, William O. Collazo
Moulier, Zenaida Ledesma
Mujica, Rosa de los A. Mujica
Mulero, Maria De los Angeles Ateca
Mulero, Viviana Diaz
Muniz, Carolyn M. Rivera
Muniz, Ilia M. Cruz
Muniz, Isaac Oquendo
Munoz, Agnes Caballero
Munoz, Edna E. Torres
Munoz, Nannette M. Abadia
Munoz, Veronica Sanchez
Munoz, William Sanders
Muriel, June C. Andrade
Muriente, Laura Larragoity
Navarro, Bereida Guanill
Navarro-Guanill, Elizabeth
Navas, Alicette M Sepulveda
Navedo, Zaida P. Adorno
Nazario, Celsa Maldonado
Nazario, Gladys Gonzalez
Nazario, Herminio Rivera

Nazario, Marta E. Maldonado
Negron, Angel F. Otero
Negrón, Anibal Rodríguez
Negron, Blanca I. Gonzalez
Negron, Carlota Colon
Negron, Elizabeth Flores
Negron, Jesus Morales
Negron, Josefina Colon
Negron, Mariconchi Rivera
Negron, Miriam Gonzalez
Negron, Nilda Luz Colon
Negron, Rebeca Rivera
Negron, Rosael Colon
Negron, Zoraida Castellon
Negroni, Migdalia Arroyo
Negron-Rodriguez, Vivian
Nevarez, Alex J. Santana
Nicot, Crucita Torres
Nieto, Edmee Alicea
Nieves, Aida Ortiz
Nieves, Alejandrina Velazquez
Nieves, Carmen Delia Garcia
Nieves, Carmen S. Robles
Nieves, Hilda L. Mercado
Nieves, Johanna Ross
Nieves, Luis D. Nieves
Nieves, Luz A. Perez
Nieves, Lydia E Garcia
Nieves, Lydia E. Collazo
Nieves, Maria Del Carmen Reyes
Nieves, Maria Herminia Cotto
Nieves, Marilyn Santiago
Nieves, Maritza Cabrera
Nieves, Maritza Roman
Nieves, Migdalia Rivera
Nieves, Miguel A Burgos
Nieves, Rafael A. Carrasquillo
Nieves, Ramona M. Ruiz
Nieves, Tamy Anaya
Nogueras, Adonis Ruiz
Nogueras, Judith Del C. Guzman
Nunez, Angela Bautista
Nunez, Freddie Justiano
Nunez, Jacqueline A. Ramirez
Nunez, Jannette M. Brito
Nunez, Julia A. Medina
Nunez, Julia M. Rivera
Ocampo, Alberto J. Aristizabal
Ocampo, Marie E.
Ocasio, Awilda Arroyo
Ocasio, Carmen I. Roman

Ocasio, Juan J. Cortes
Ocasio, Luis A. Ortiz
Ocasio, Maritza Batista
Ocasio, Yolanda
Ojeda, Luis Alfredo Sanchez
Oliver, Ariel M. Lopez
Oliver, Nancy Gonzalez
Oliveras, Angel Alfonso Perez
Oliveras, Jan A. Rosado
Oliveras, Lester Rosa Torres
Oliveras, Myriam C. Ortiz
Olivero, Evelyn Rivera
Olivo, Ana E. Sanchez
Olivo, Leila W. Rodriguez
Olivo, Maria De los Angeles Guzman
O'Neill, Jaime A. Diaz
O'Neill, Patrick D.
Oquendo, Carlos Lopez
Oquendo, Maria M. Montanez
Oquendo, Walter Rodriguez
Ortega, Guarionex Eduardo Lizardi
Ortega, Ivan Santos
Ortega, Laura Serrano
Ortiz, Alba L. Candelario
Ortiz, Alba Nydia Garcia
Ortiz, Ana M. Rodriguez
Ortiz, Angel Roque
Ortiz, Angel S. Espada
Ortiz, Belen E. Arrieta
Ortiz, Carlos Valedon
Ortiz, Carmen M. Yera
Ortiz, Dinah E. Cardona
Ortiz, Domingo Negron
Ortiz, Elba N. Hernandez
Ortiz, Enid I. Perez
Ortiz, Felix Hernandez
Ortiz, Gisela Santos
Ortiz, Hilda Cruz
Ortiz, Ines A. Toledo
Ortiz, Irma Ortiz
Ortiz, Jorge David Capielo
Ortiz, Karem Y. Garcia
Ortiz, Lillian Alicea
Ortiz, Luis A. Gierbolini
Ortiz, Luis I.
Ortiz, Margarita Cruz
Ortiz, Margarita Figueroa
Ortiz, Maria Del Carmen Fuentes
Ortiz, Maria del Carmen Mercado
Ortiz, Maria I. Silva
Ortiz, Maria M. Martinez

Ortiz, Marta M. Espada
Ortiz, Mayda Anaya
Ortiz, Mercedes Marrero
Ortiz, Miguel A Ofray
Ortiz, Miriam Diaz
Ortiz, Miriam Martinez
Ortiz, Nancy Barrios
Ortiz, Nancy Soto
Ortiz, Nereida Gomez
Ortiz, Noelia Cruz
Ortiz, Norma I. Torres
Ortiz, Octavia Ortiz
Ortiz, Olga Algarin
Ortiz, Olga Morales
Ortiz, Rita M. Torres
Ortiz, Saidy Matias
Ortiz, Sonia I. Espada
Ortiz, Sonia I. Reyes
Ortiz, Sonia Margarita Maldonado
Ortiz, Sotero Carrasquillo
Ortiz, Vanessa De Leon
Ortiz, Virginia Hernandez
Ortiz, Yaritza Santiago
Osorio, Brenda W. Muniz
Osorio, Marilena Velazquez
Osorio, Marta Villanueva
Ostolaza, Alba E. Ramos
Ostolaza, Luz G. Chamorro
Ostolaza, Marta I. Chamorro
Ostolaza, Mary Luz Chamorro
Oswald, Wesley W.
Otero, Florentina Borres
Otero, Fredesvinda Ortiz
Otero, Justina Rodriguez
Otero, Mariel Collazo
Otero, Nancy Navedo
Otero, Nilsa Fernandez
Pabon, Carmen D Burgos
Pace, Joe M.
Pacheco, Juan Camacho
Padilla, Amarilis Rosado
Padilla, Carlos L. Lopez
Padilla, Cynthia Balbin
Padilla, Felicita Santana
Padilla, Jose A. Vazquez
Padilla, Lydia M. Malpica
Padilla, Nancy Velazquez
Padilla, Olga Colon
Padilla, Raquel A. Pagani
Padilla, Zaida Rossy
Padro, Maria M. Jimenez

Pagan, Aurea Faria
Pagan, Carmen Medrano
Pagan, Ibrahim A. Rodriguez
Pagan, Javier Mendez
Pagan, Lizzie J. Ruiz
Pagan, Marie Ivette Galarza
Pagan, Mayra R. Perez
Pagan, Reyes Pagan
Pagan, Yesenia Juarbe
Panelli, Yomaira Alvarez
Paradizo, Sonia M. Salazar
Pedrosa, Daisy Cardona
Pena, Celso Perez
Pena, Edna J. Figueroa
Pena, Felix Ivan
Pena, Hector A Gonzalez
Pena, Jean de Lourdes Cora
Penaloza, Zhadya P. Perez
Peralta, Carmen D. Valdez
Pereira, Barbara Calderon
Pereira, Edwin Santiago
Perez, Agustin Figueroa
Perez, Albilda Rodriguez
Perez, Anibal Mendez
Perez, Annette Gonzalez
Perez, Aurea E. Martinez
Perez, Benigno Vera
Perez, Carmen D. Ramos
Perez, Carmen J Orta
Perez, David Martinez
Perez, Diana I. Hernandez
Perez, Doris Negron
Perez, Doris Suarez
Perez, Elaine Torres
Perez, Elena Toro
Perez, Felix Davila
Perez, Geovanny Ortiz
Perez, Hilda L. Soberal
Perez, Ines V. Rivera
Perez, Isidoro Ramirez
Perez, Ivan Sanchez
Perez, Jose Alfredo Matias
Perez, Jose E. Class
Perez, Juan Rodriguez
Perez, Judith Camacho
Perez, Lizette Maldonado
Perez, Luz E Sierra
Perez, Lydia Fernandez
Perez, Maria C. Gutierrez
Perez, Maria De Los Angeles Munoz
Perez, Maribel Reyes

Perez, Maritza Lopez
Perez, Maritza Ramirez
Perez, Marvin Santiago
Perez, Millie M. Ramos
Perez, Myrtha E. Rivera
Perez, Nayda Luz Concepcion
Perez, Nicolas Sonera
Perez, Norma Matos
Perez, Petronila Davila
Perez, Ramona Velez
Perez, Reinaldo Vincenty
Perez, Rosario C. Davis
Perez, Santa Iris Lopez
Perez, Sonia M. Acevedo
Perez, Sonia Vega
Perez, Viviana Velez
Perez, Wilfred Negron
Perez, Yessenia Velazquez
Perez, Yolanda Gonzalez
Perez, Zoe A. Williams
Perez-Cubero, Aurea I.
Perez-Soto, Frances E.
Pierantoni, Wilson Velazquez
Pimentel, Elda Mical Ortiz
Pintado, Nelly Lasanta
Pirtle, Jeanetta
Pitre, Angel Soto
Pitre, Edwin Montalvo
Pitre, Juan Valentin
Pitre, Maria M. Cruz
Pitre, Miguel A. Montalvo
Pizarro, Maria M. Gonzalez
Pizarro, Maria M. Gonzalez
Pizzini, Iris Castillo
Planas, Annette Strubbe
Plumey, Alma M. Arvelo
Polanco, Luis
Polanco, Rosana
Pomales, Itsven Ramos
Pons-Pagan, Doris Zoe
Popelnik, Rodolfo
Power Technologies Corp.
Prinicpe, Jose E. Alvarez
Quesada, Alexandra Marini
Quesada, Victor Marini
Quiles, Angel L. Valentin
Quiles, Eva Lydia aka Eva L. Del Toro Ruiz
Quiles, Manuel Rivera
Quiles, Noelia Bravo
Quiles, Sol Teresa
Quinones, Ana Arbona

Quinones, Jose L. Mendez
Quinones, Josefina Concepcion
Quinones, Julia Medina
Quinones, Lucinda Martinez
Quinones, Maria C Romero
Quinones, Migdonia Serrano
Quinones, Osvaldo Pabon
Quinones, Rafael Santiago
Quintana, Mercedes Ruiz
Quintana, Rafael Rodriguez
Quirindingo, Joan Almedina
Rabell, Norma Roche
Ramirez, Edgardo Marcucci
Ramirez, John F. Rosario
Ramirez, Luisa M. Torres
Ramirez, Maria De L. Sala
Ramirez, Migdalia La Torre
Ramirez, Pascual Cruz
Ramirez-Rivera, Francisco M.
Ramos, Alex Rodriguez
Ramos, Amparo Rodriguez
Ramos, Ana Lydia Santiago
Ramos, Damaris Medina
Ramos, Emma Valles
Ramos, Gilberto Espinosa
Ramos, Gloria Guzman
Ramos, Iluminada Velazquez
Ramos, Iris N. Espinosa
Ramos, Isidro Malave
Ramos, Jose G Diaz
Ramos, Jose Ledee
Ramos, Leidaliz Rivera
Ramos, Lisette Arroyo
Ramos, Lourdes Soto
Ramos, Maria Elsa Ramos
Ramos, Mayra E. Torres
Ramos, Milagros Rodriguez
Ramos, Miriam I. Torres
Ramos, Norma I. Torres
Ramos, Omalis Morales
Ramos, Priscilla Torres
Ramos, Ruth Reyes
Ramos, Sonia S. Roman
Ramos, Sonia Sanchez
Rangel, Elba E. Matos
Redinger, Alda C.
Rey, Alba N. Ramos
Reyes, Alejo Ortiz
Reyes, Ana F. Cruz
Reyes, Carmen Cecilia Acevedo
Reyes, Janice Velez

Reyes, Kariam S. Vazquez
Reyes, Maria Gonzalez
Reyes, Maria Rosa Torres
Reyes, Miriam Melendez
Reyes, Nephtali Castillo
Reyes, Raymundo J. Navarro
Reyes, Virgen M. Jimenez
Reyes, Wanda I. Monge
Riefkohl, Gretchen E. Valle
Ríos, Ana L. Luna
Rios, Angela Oyola
Rios, Awilda Bonilla
Rios, Betzaida Oyola
Rios, Elma Bonilla
Rios, Haydee Crespo
Rios, Iris B. Oyola
Rios, Jose J. Alvarez
Rios, Jose M. Alvarez
Rios, Maria Angelica
Rios, Ramon A. Gonzalez
Rios, Samuel Mercado
Rios, Yolanda Acevedo
Rivas, Margarita Nieves
Rivera, Ada Ivette Ortiz
Rivera, Aida Acevedo
Rivera, Aida I. Cintron
Rivera, Aitza Nieves
Rivera, Ana M Haddock
Rivera, Ana Myriam Santiago
Rivera, Ana R. Figueroa
Rivera, Angel Luis Martínez
Rivera, Angel M Nieves
Rivera, Angela Sanabria
Rivera, Angelina Torres
Rivera, Angelita Plaza
Rivera, Ariel Rosado
Rivera, Berto L. Leon
Rivera, Betzaida Rios
Rivera, Brenda Sanchez
Rivera, Carlos E. Irizarry
Rivera, Carlos Rodriguez
Rivera, Carmen E. Quinones
Rivera, Carmen J. Negron
Rivera, Carmen Luz Negron
Rivera, Carmen M. Ruiz
Rivera, Daisy Olivencia
Rivera, Dianne Martinez
Rivera, Dora A. Lozada
Rivera, Dora Montanez
Rivera, Elisandra Melendez
Rivera, Elizabeth Marquez

Rivera, Esther M. Carrero
Rivera, Eufemia Rivera
Rivera, Evelyn Gonzalez
Rivera, Felix L Gonzalez
Rivera, Florinda Rivera
Rivera, Genoveva Suarez
Rivera, Gladys Carrion
Rivera, Gladys E. Santiago
Rivera, Gloria E. Irizarry
Rivera, Hector M. Padilla
Rivera, Heriberto Arocho
Rivera, Hilda M. Martinez
Rivera, Idalia Cotto
Rivera, Irca I Colon
Rivera, Irenes Jimenez
Rivera, Iris M. Sanabria
Rivera, Ivette Melendez
Rivera, Jenny Santiago
Rivera, Joan M. Cruz
Rivera, Jo-Ann Calderon
Rivera, Joanne Colon
Rivera, José A. Colón
Rivera, Jose Alicea
Rivera, Jose Luis Rodriguez
Rivera, Jose R. Perez
Rivera, Juan Cruz
Rivera, Julio Padilla
Rivera, Lillian Burgos
Rivera, Lillian Landron
Rivera, Lourdes Gonzalez
Rivera, Lucia A. Cruz
Rivera, Luz D. Suarez
Rivera, Luz E. Calderon
Rivera, Luz Laboy
Rivera, Lydia E. Santiago
Rivera, Lydia E. Suarez
Rivera, Madeline Sanchez
Rivera, Magda I. Pacheco
Rivera, Margarita Casiano
Rivera, Margarita Rosario
Rivera, Mari Liis Melendez
Rivera, Maria del C. Lopez
Rivera, Maria Del Pilar Torres
Rivera, Maria R. Huertas
Rivera, Maria R. Torres
Rivera, Maria S. Rivera
Rivera, Marilisette Perez
Rivera, Marilyn Rivera
Rivera, Marisol Martinez
Rivera, Marisol Montanez
Rivera, Marlene Burgos

Rivera, Marta E. Rios
Rivera, Marylin Santiago
Rivera, Miriam Ferrer
Rivera, Nilda Colon
Rivera, Noel Rosa
Rivera, Noemi Martinez
Rivera, Noris Montanez
Rivera, Nidya P. Marquez
Rivera, Olga Ortiz
Rivera, Rainier M. Torres
Rivera, Ramon Hernandez
Rivera, Ramon Hernandez
Rivera, Raquel Gonzalez
Rivera, Sonia I. Reyes
Rivera, Valerie Rodriguez
Rivera, Wanda Ortiz
Rivera, Wilma Ortiz
Rivera, Wilmer A. Cardona
Rivera, Yahaira Fantauzzi
Rivera, Yaritza Ortiz
Rivera, Yesenia Perez
Rivera, Yolanda Rivera
Rivera, Zenaida Gonzalez
Rivera-Ortiz, Adyliz
Robles, Miguel Bonilla
Roche, Carlos Luis Cruz
Rodriguez, Alberto Rosado
Rodriguez, Amalia N Arce
Rodriguez, Ana H. Butler
Rodriguez, Anabel Ramos
Rodriguez, Andrea Rodriguez
Rodriguez, Anette Hernandez
Rodriguez, Annette Soto
Rodriguez, Bernardo Damoudt
Rodriguez, Bienvenida Prado
Rodriguez, Carlos Alfonso Rodriguez
Rodríguez, Carlos Ruben Lebrón
Rodríguez, Carmela Ramos
Rodriguez, Carmen I. Cubero
Rodriguez, Carmen I. Santiago
Rodriguez, Carmen J. Chardon
Rodriguez, Carmen M. Garrafa
Rodriguez, Carmen Rosa Carrillo
Rodriguez, Carmen S. Torres
Rodriguez, Daisy Ivonne Martir
Rodriguez, Delia A. Renta
Rodriguez, Diana Raquel Torres
Rodriguez, Dixie E. Reyes
Rodriguez, Edwin Hernandez
Rodriguez, Elba Sisco
Rodriguez, Elizabeth Garrafa

Rodriguez, Elizabeth Gueits
Rodriguez, Elvira Burgos
Rodriguez, Emilio Melia
Rodriguez, Emilio Rodriguez
Rodriguez, Emma A. Rosa
Rodriguez, Ernesto Colon
Rodriguez, Eva Luz Vinales
Rodriguez, Fernando L. Perez
Rodríguez, Flor M. Silva
Rodriguez, Francisco Alicea
Rodriguez, Genaro M Cedeno
Rodriguez, Gisela Vazquez
Rodriguez, Gladys M. Olivero
Rodriguez, Gloria Esther Velez
Rodriguez, Haydee Georgi
Rodriguez, Haydee Montanez
Rodriguez, Heliodora Alicea
Rodriguez, Hilda Milagros Nieves
Rodriguez, Irene Rodriguez
Rodriguez, Jacquelyn Rodriguez
Rodriguez, Janet
Rodriguez, Janette R. Bonilla
Rodriguez, Jesus M. Georgi
Rodriguez, Jorge L. Latorre
Rodriguez, Juan Cruz
Rodriguez, Juan Martinez
Rodriguez, Lilliam E. Santana
Rodriguez, Lizette Cruz
Rodriguez, Luis Alberto Lopez
Rodriguez, Luis E. Caraballo
Rodriguez, Luis F. Mendoza
Rodriguez, Luis Rosado
Rodriguez, Luis Velez
Rodriguez, Lydia Santiago
Rodriguez, Madeline Rivera
Rodriguez, Magda L. Santana
Rodriguez, Manolin Nelson
Rodriguez, Margarita J. Salichs
Rodriguez, Maria De los A. Renta
Rodriguez, Maria del C. Vinales
Rodriguez, Maria Elena Colon
Rodriguez, Maria M. Cruz
Rodriguez, Maria M. Torres
Rodriguez, Maria R.
Rodriguez, Maria Rodriguez
Rodriguez, Maria S Diez De Andino
Rodriguez, Maria S. Garcia
Rodriguez, Maria V. Perez
Rodriguez, Maria V. Rodriguez
Rodriguez, Mayra Garcia
Rodriguez, Mayra I. Chacon

Rodriguez, Myriam Touset
Rodriguez, Myrna L. Casillas
Rodriguez, Myrna Normandia
Rodriguez, Myrna Torres
Rodriguez, Nelson Cintron
Rodriguez, Nelson G. Jimenez
Rodriguez, Nilda E. Marrero
Rodriguez, Nilda M. Mendez
Rodriguez, Noemi Colon
Rodriguez, Norma I. Llera
Rodriguez, Norma I. Tirado
Rodriguez, Norma Iris Castro
Rodríguez, Norma Mangual
Rodriguez, Paulette Casiano
Rodriguez, Porfirio Ortiz
Rodriguez, Quetcy Ann Cedeno
Rodriguez, Raul Rijos
Rodriguez, Reinaldo Irizarry
Rodriguez, Rolando Rodriguez
Rodriguez, Ruth Davila
Rodriguez, Sandra E. Vargas
Rodriguez, Sandra Lopez
Rodríguez, Selenia Rodríguez
Rodriguez, Sonia Roque
Rodriguez, Widaliz Maldonado
Rodriguez, Yanet Jimenez
Rodriguez, Yaritza Figueroa
Rodriguez, Yazmin Lopez
Rodriguez, Zoraida Rotger
Rodriguez-Colón, Lilia M.
Rodriguez-Vazquez, Emmanuel
Rohena, Rosa I Orengo
Roig, Elizabeth Gutierrez
Rojas, Idaliz Velez
Rojas, Josefina Garay
Roman, Ayleen L De Jesus
Roman, Dinelia E. Acevedo
Roman, Edna L. Pacheco
Roman, Hilda L. Cruz
Roman, Luis Raul Nieves
Roman, Lydia Soler
Roman, Marixa Cintron
Roman, Migdalia Quinones
Roman, Nelson Rivera
Roman, Wilda Ramos
Romero, Arminda Vazquez
Romero, Carmen L. Vazquez
Romero, Dubel Rodriguez
Romero, Elsa Vazquez
Romero, Luz Delia Navarro
Romero, Soraida Calderon

Romero, Virgenmina Vazquez
Rosa, Carlos J. Cordero
Rosa, Cesar A. Rodriguez
Rosa, Maria A. Clemente
Rosa, Maria A. Osorio
Rosa, Maria I.
Rosa, Mayra Torres
Rosa, Oscar Rodriguez
Rosado, Carlos G. Ortiz
Rosado, Cruz N. Melendez
Rosado, Eduardo Claudio
Rosado, Gloria Esther Burgos
Rosado, Guillermo Arocho
Rosado, Lillian Morales
Rosado, Maira I. Feliciano
Rosado, Maribel Alvarez
Rosado, Maritza Cruz
Rosado, Martha Cruz
Rosado, Migdalia Ortiz
Rosado, Norma L. Ruiz
Rosado, Orlando Rivera
Rosado, Tomas Ortiz
Rosario, Adolfo Rodriguez
Rosario, Ana E. Irizarry
Rosario, Bianca A. Diaz
Rosario, Carlos J. Santiago
Rosario, Dolores R. Francis
Rosario, Edwin Rivera
Rosario, Francisco E. Alvarez
Rosario, Ines M. Rivera
Rosario, Ivette M. Irizarry
Rosario, Johnny Cintron
Rosario, Norma Iris Lopez
Rosario, Samuel Gonzalez
Rosario, Sonia Acevedo
Rosario, Sonia L. Rosario
Rosario, Wanda L. Cruz
Rosas, Virgen Mercado
Rovira, Carmen Ana
Roy Jorgensen Associates, Inc.
Ruiz, Alma Iris Terron
Ruiz, Carmen Dolores Rivera
Ruiz, Franklin Rivera
Ruiz, Fredita Lugo
Ruiz, Georgia J. Cardona
Ruiz, Gloria M. Martinez
Ruiz, Helen Gonzalez
Ruiz, Luciano Vazquez
Ruiz, Marilyn Rivera
Ruiz, Marta Perez
Ruiz, Olga I. Belmont

Ruiz, Teresita Guzman
Ruiz, Yanitza Hernandez
Russell, Luis J Costas
Sabater, Sader Rodriguez
Saez, Elga I. Mattei
Salamo, Marcelino Burgos
Salas, Ada M. Matias
Salas, Blanca I. Baez
Salas, Jorge L. Perez
Salas, Pablo Antonio Rodriguez
Saldana, Ana Elba Bonilla
Salgado, Ana R. Rolon
Salgado, Lillian Soto
Salgado, Marta B. Rivera
Saltos, Helvia S. Caparros
Sanchez, Arlene I. Morales
Sanchez, Awilda Coriano
Sanchez, Doris E. Caceres
Sanchez, Edgardo Verdejo
Sanchez, Edna M. Kercado
Sanchez, Efrain Rivera
Sanchez, Eva L. Cartagena
Sanchez, Gilberto Gonzalez
Sanchez, Gloria M. Colon
Sanchez, Guillermo
Sanchez, Hipolito Cintron
Sanchez, Israel Franco
Sanchez, John Lopez
Sanchez, Jorge L. Haddock
Sanchez, Jose A. Rodriguez
Sanchez, Jose Miguel Hernandez
Sanchez, Lisett Cuevas
Sanchez, Luz M. Abrams
Sanchez, Marta Rodriguez
Sanchez, Martin
Sanchez, Mayra Cancel
Sanchez, Minerva Quinones
Sanchez, Paulina Laboy
Sanchez, Pedro Rodriguez
Sanchez, Teresa Laboy
Sanchez, Zoraida Lozada
Sandoval, Roman Pastrana
Sanfeliz, Ernesto Rodriguez
Santana, Brunilda Torres
Santana, Delia J. Rodriguez
Santana, Ines M. Lugo
Santana, Irma Doris Santana
Santana, Juan M. Cruz
Santiago, Aladino Irizarry
Santiago, Armando Perez
Santiago, Brenda L. Santiago

Santiago, Carmen L. Figueroa
Santiago, Carmen Ramos
Santiago, Dorka Rodríguez
Santiago, Edgardo L. Santiago
Santiago, Enid Y. Vega
Santiago, Francisca Casiano
Santiago, Genoves Rosario
Santiago, Iraida Torres
Santiago, Israel Martinez
Santiago, Joann M Penaloza
Santiago, Joel Martinez
Santiago, Josue R. Garcia
Santiago, Julia M. Troncoso
Santiago, Julio C. Luna
Santiago, Lymari Lopez
Santiago, Lynes M. Colon
Santiago, Maria de Lourdes Torres
Santiago, Maria T. Santiago
Santiago, Maribel Rivera
Santiago, Martha Perez
Santiago, Martha Santiago
Santiago, Maximo Valle
Santiago, Mercedes Martinez
Santiago, Migdalia Gonzalez
Santiago, Nancy David
Santiago, Natalia Rodriguez
Santiago, Nilda Cruz
Santiago, Nilda Roman
Santiago, Reinaldo Vega
Santiago, Rosa B. Berrios
Santiago, Rosa E. Schmidt
Santiago, Rosa M. Rodriguez
Santiago, Sandra Collado
Santiago, Sandra M. Colon
Santiago, Socorro De Jesus
Santiago, Sonia E. Martinez
Santiago, Sonia Milagros Torres
Santiago, Tomas Tirado
Santiago, Vivian Baez
Santiago, William Hernandez
Santiago, Zobeida Morales
Santiago-Valentin, Angel L.
Santiesteban, Caroll Santiago
Santos, Angelica Carrasco
Santos, Carmen Milagros Gonzalez
Santos, Evelyn Burgos
Santos, Joel Chevere
Santos, Luz A. Rivera
Santos, Margarita Ibanez
Santos, Maria D. Rivera
Santos, Maria del Carmen Rivera

Santos, Miriam Ivette Matos
Santos, Rafael Diaz
Santos, Sandra Vargas
Santos, Victor L. Pena
Sanz, Jesus Librada
Schelmety, Luz Nidia Medina
Scher, Mark P.
Sepulveda, Luz E Vazquez
Sepulveda, Yadira I. Passapera
Sepulveda-Santiago, Gladys C.
Serrano, Angel L Valentin
Serrano, Edwin A.
Serrano, Irma Serrano
Serrano, Ivette M. Vega
Serrano, Luz M. Declet
Serrano, Madeline Santiago
Serrano, Marilyn Cintron
Serrano, Marybell Cruz
Serrano, Nilda Santiago
Serrano, Sandra G. Torres
Serrano, Yolanda Rodriguez
Serrano, Zeidie W. Gonzalez
Serrano, Zobeida Medina
Serrano-Cedeno, Luis
Siberon, Doris H. Borrero
Siberon, Elena Borrero
Sierra, Ana R. Colon
Sierra, Elba I. Rodriguez
Sierra, Jose A. Figueroa
Sierra, Maria Mabel Cardona
Sifre, Yadira Enit Nieves
Silva, Angel L. Melendez
Silva, Edna I. Fuentes
Sola, Isaac Ruiz
Sola, Maria V. Toro
Solis, Myrna E Firpi
Solis, Norma L. Morales
Solivan, Melva R. Quintero
Soto, Adamila Mejias
Soto, Anatilde Rubert
Soto, Edwin Alberto De Armas
Soto, Elsie Carlo
Soto, Irma T. Moreno
Soto, Juan J. Muniz
Soto, Laura E. Gutierrez
Soto, Pablo Ruiz
Soto, Rene Ruiz
Soto, Robert Cruz
Soto, Waleska Nieves
Sotomayor, Blanca E. Rosario
Sotomayor, Pedro A. Miró

Stangle, Louis
Stangle, Mae
Stefani, Sylvia Roger
Suarez, Eduardo R. Cintron
Suarez, Evelyn Diaz
Suarez, Gloria I. Torres
Suarez, Marisol Flores
Suarez, Noe Lugo
Suarez, Sonia Diaz
Suren, Lydia Velazquez
Suren, Rosa Enid Velazquez
Sustache, Marisela Muriel
Talavera, Ivelisse Perez
Tapia, Margarita Clemente
Tavarez, Ana Digna
Texidor, Ana Amalia Quinones
Thillet, Geyla G.
Tirado, Eneida Rodriguez
Tirado, Luis R. Merced
Tirado, Luz M. Martinez
Tirado, Magaly Muñiz
Toledo, Jesus Soto
Toledo, Jose L Alvarado
Toledo, Nilda Jirau
Torcos Chemical & Janitorial Supplies, Inc.
Toro, Alicia Beniquez
Toro, Angela Soto
Toro, Kany Segarra
Torrellas, Jose Ramon Perez
Torres, Agustin Soto
Torres, Alicia Muniz
Torres, Amalia Kuilan
Torres, Amarilis Miranda
Torres, Ana Cancel
Torres, Ana I. Maldonado
Torres, Angel Ramon Feliciano
Torres, Antonia Rivera
Torres, Aracelis Nazario
Torres, Bienvenido Rodriguez
Torres, Carlos Arill
Torres, Carmen De Leon
Torres, Carmen L. Colon
Torres, Carmen Yolanda Rivera
Torres, Cecilia Rodriguez
Torres, Cereida Colon
Torres, Dannette Burgos
Torres, Diana A. Vazquez
Torres, Doris L Porto
Torres, Edgar Felix
Torres, Edwin Rivera
Torres, Elsie Battle

Torres, Emerina Torres
Torres, Enid Colon
Torres, Eudosia Torres
Torres, Eulalia Lopez
Torres, Felix Rivera
Torres, Fernando Alvarado
Torres, Fernando E. Perez
Torres, Francisca Colon
Torres, Francisco de Jesus
Torres, Glendamid Torres
Torres, Ida Arill
Torres, Ivelisse Berrios
Torres, Ivonne Noble
Torres, Jimmy Feliciano
Torres, Jorge L. Garcia
Torres, Jose L. Rosa
Torres, Jose L. Santiago
Torres, Josefina Morales
Torres, Leida Pagan
Torres, Lilliam Hernandez
Torres, Luvia I. Martinez
Torres, Luz L. Perez
Torres, Luz S. Carmona
Torres, Luz V. Rivas
Torres, Maria Consuelo Figueroa
Torres, Maria de L. Olivieri
Torres, Maria del C. Rivera
Torres, Maria E. Sepulveda
Torres, Maria E. Villanueva
Torres, Maria I. Fonseca
Torres, Maria M. Rodriguez
Torres, Maribel Hernandez
Torres, Maribelle Ruiz
Torres, Mariseli Rodriguez
Torres, Miguel M. Cubi
Torres, Mirta del R. Martinez
Torres, Monserrate Rodriguez
Torres, Myrna Baez
Torres, Neysha M. Colon
Torres, Nilsa E. Rodriguez
Torres, Nitsa Roque
Torres, Noel Ruiz
Torres, Noelia Alvarado
Torres, Norma I. Cruz
Torres, Rosa J. Alvarado
Torres, Signa Cabrera
Torres, Suheil Ortiz
Torres, Tamara Colon
Torres, Virgen Milagros Velez
Torres, Wanda I. Figueroa
Torres, Wilda Corchado

Torres, William Lopez
Torres, Wilma E. Cruz
Torres, Yolanda Colon
Torres-Garcia, Yesenia
Toyens, Adalis Alicea
Triack, David Alonso
Troche, Diana Rivera
Troche, Mildred Pacheco
Trossi, Doris A. Alvarez
Tzschoppe, Iliana Burgos
UBS Trust Company of Puerto Rico
Union de Empleados de Oficina y Profesionales de AEP
Unique Builders, Inc.
Valdespino, Yamelitte Burgos
Valdivieso P. Jr., Jorge Lucas
Valentin, Carmen Irizarry
Valentin, Carmen M. Rosado
Valentin, Gloria M. Rivera
Valentin, Isabel Hernandez
Valentin, Jose A. Santiago
Valentín, Jose López
Valentin, Lourdes M. Heyliger
Valentin, Luis A. Rodriguez
Valentin, Luz S. Munoz
Valentin, Madelyn Cruz
Valentin, Maria Isabel Rodriguez
Valentin, Milagros Gonzalez
Valentin, Sandra F. Lugo
Valle, Jose R. Rosado
Valle, Maria T. Baerga
Varela, Alberto Feliciano
Vargas, Audry B. Ortiz
Vargas, Claribel W Mercado
Vargas, Edgardo Rentas
Vargas, Javier A. Irizarry
Vargas, Maribel S Mercado
Vargas, Neveida Troche
Vargas, Orlando Rentas
Vargas, Yadira Torres
Vargas, Yolanda Ortiz
Vazquez, Aida Robledo
Vazquez, Carlos Alberto Montalvo
Vazquez, Carlos Morales
Vazquez, Carmen I. Rexach
Vazquez, Carmen J. Cordero
Vazquez, Carmen Z. Santos
Vazquez, Nivia Colon
Vazquez, Elsa E. Torres
Vazquez, Esperanza Colon
Vazquez, Felix Leon
Vazquez, Georgina Montes

143

Vazquez, Grace
Vazquez, Griselle Colon
Vazquez, Jorge Luis Gonzalez
Vazquez, Jose R. Martorell
Vazquez, Leila Pablos
Vazquez, Luz Eneida Vazquez
Vazquez, Margarita Morales
Vazquez, Maria I. Pacheco
Vazquez, Maria I. Velazquez
Vazquez, Marie C. Santiago
Vazquez, Miriam Ramos
Vazquez, Mirna I. Ortiz
Vazquez, Nancy R. Colon
Vazquez, Nydia Esther Febo
Vazquez, Raquel A. Belvis
Vazquez, Raquel Burgos
Vazquez, Teresa Suarez
Vazquez, Victor Rodriguez
Vazquez, Zoilo Pabon
Vega, Amanda Pinto
Vega, Blanca M. Cubero
Vega, Carmen B. Estrada
Vega, Coral Ortiz
Vega, Domingo Melendez
Vega, Elizabeth Silva
Vega, Francisco Javier Rodriguez
Vega, Gertrudis
Vega, Hexor M. Guzman
Vega, Irma Colon
Vega, Josefina Hernandez
Vega, Migdalia Gonzalez
Vega, Nilda L. Sanchez
Vega, Rosa E. Figueroa
Vega, Sonia M. Santiago
Velazquez, Agustin Gonzalez
Velazquez, Amarilis Santana
Velázquez, Elizabeth Pagán
Velazquez, Iris O. Rodriguez
Velazquez, Janice Galarza
Velazquez, Juan Rodriguez
Velazquez, Loida Rodriguez
Velazquez, Mabel Diaz
Velazquez, Margarita Torres
Velazquez, Maria Rodriguez
Velazquez, Martha Rodriguez
Velazquez, Nelka Liz Morales
Velazquez, Nidza Cecilia Henriquez
Velazquez, Rafael Valentin
Velazquez, Thamar Rodriguez
Velázquez, Zoraida Pagán
Velez, Ana Miriam Garcia

Velez, Anisa M. Ayala
Velez, Diana Fornes
Velez, Dora M. Torres
Velez, Elizabeth Hernandez
Velez, Irene Feliciano
Velez, Juan A. Barnes
Velez, Juan Montalvo
Velez, Leticia
Velez, Maria A. Rosado
Velez, Matilde Aviles
Velez, Mayra T. Sanchez
Velez, Rosa H. Torres
Velez, Ruth Dalia Luisa Martinez
Velez, Vilma Yolanda Gonzalez
Vera, Santos Cortes
Vera, Sylvia Perez
Verdejo, Diana Jimenez
Vergara, Isabel Cruz
Viana, Elizabeth
Vicente, Aracelis Quinones
Viera, Nancy Nieves
Viera, Pedro J. Rivera
Villalobos, Gloria M. Rivera
Villalongo, Wilmarie Bosques
Villanueva, Angel R. Class
Villegas, Lisandra Valentin
Villegas, Pedro Ruiz
Vinales, Gissel Torres
Vinas, Gloria Caballer
Vinas, Santos Caballer
Vincenty, Evelyn Acosta
Vincenty, Milton Acosta
Virola, Luz N. Vera
Virola, Saturnino Danzot (c/o Felix Danzot Lopez)
Vives, Carmen Rita Velazquez
Vivoni, Maria Teresa Ydrach
Vizcarrondo, Karen E. Ortiz
Walker, Zahira Rodriguez
Williams, Myrna L Berrios
Zambrana, Carmen Acevedo
Zaragoza, Juan A.
Zayas, Alberto Vega
Zayas, Doris Ivette Santiago
Zayas, Fernando L. Vega
Zayas, John Mieles
Zayas, Jose H. Vega
Zayas, Lourdes Vega
Zayas, Lydia Maria Vega
Zayas, Rafael Arnaldo Perez
Zayas, Wanda E Martinez
Zayas, Wilfredo Negron

**Objections to COFINA Plan**
Dvores, Lawrence B.

**Bondholders**
ASM BLMIS Claims LLC
Crown/PW SP
First Puerto Rico Family of Funds
FPA Crescent Fund
Franklin Funds
Laguna Ray, L.L.C.
LS Strategic Income Fund
Map 98 Segregated Portfolio
Oaktree Opportunities Fund IX, L.P
Oceana Master Fund Ltd.
Pentwater Merger Arbitrage Master Fund Ltd.
PWCM Master Fund Ltd
Silver Point Capital Fund, L.P.

**Notice of Participation**
A&B General Consultants Corp.
Abelman, Jerome
Abendroth, Juliann D.
Abermathy, Andrew S.
Abramowitz, Arthur
Abrams, Carole
Abrams, Harold
Abreu, Sandra I. Echevarria
Abril, Luis M. Fraguada
Acaba, Angel Sanchez
Academia Puertorriquena de la Lengua Espanola
Accord International
Aceved, Wilnelia Morales
Acevedo, Anselmo Cordero
Acevedo, Arelys Acevedo
Acevedo, Betzaida
Acevedo, Carmen R. Cotto
Acevedo, Eva I. Quiñones
Acevedo, Eva Luz Quiñones
Acevedo, Francisco Cordero
Acevedo, German
Acevedo, Hildelisa Pagan
Acevedo, Isaac Oquendo
Acevedo, Laura I. Morales
Acevedo, Maria A. Vidal
Acevedo, Maritza Camacho
Acevedo, Maure Acevedo
Acevedo, Miguel A. Cruz
Acevedo, Myrna L. Santos
Acevedo, Nilma

Acevedo, Ruben Espada
Acevedo, Ruben Garcia
Acevedo, Tomas Correa
Acevedo, Wanda A. Martinez
Acevedo, Wilnelia Morales
Acevedo, Yatzel M.
Acosta E., Dalma Roman
Acosta, Ada N. Carlo
Acosta, Brunilda Roman
Acosta, Edwin J. Martinez
Acosta, Eglantina Astor
Acosta, Fernando Leiva
Acosta, Marlyn Rodriguez
Acosta, Nancy I. Gueits
Acosta, Pedro E. Santiago
Acosta, Vivian Palermo
Acosta-Nazario, Andres
Acosta-Nazario, Magaly
Acosta-Nazario, Maribel
Adames, Angel Lopez
Adames, Michael Roman
Adams, Lawrence M.
Adams, Shirley E.
Adams, Thomas M.
Adelman, Barry
Adelman, Claire
Adelstein, Stanley Trust
Adelstein, Wilma R. Rev Trust
ADK Soho Fund LP
Adler, Martin
Adlerstein, Sidney
Adorno, Luis Angel Flores
Adorno, Luis I. Figueroa
Adorno, Maritza Martinez
Adorno, Zoraida Cortes
Advanced Transportation
Advisors LLC
Afanador, Maribel Oquendo
Agosto, Carlos
Agosto, Iraida E. Colon
Agosto, Irma Nydia Santos
Agosto, Marco A. Colon
Agosto, Maria de los A. Velez
Agosto, Nelida Baez
Agosto, Sonia M. Otero
Agrelot, Ana M. Del Toro
Aguayo, Irma L.
Aguayo, Oscar I. Gonzalez
Aguayo, Walter R. Pagan
Aguilar, Jeyson R. Acevedo
Aguilar, Vilmary Morales

Aguilo-Pico, Enid M.
Aguilo-Pico, Magda
Aguirre, Elva M.
Ahedo, Lucy Montañez
Akabas, Aaron L.
Akabas, Miriam H.
Akabas, Sheila H.
Alameda, Jose R. Garcia
Alameda, Sra Iris
Alamo, Edwin Borrero
Alan R. Koss Rev. Trust
Alas, Mecerdes D.
Albarran, Ivelisse BuoNo
Albendoz, Iris Y. Perez
Albino, Alfonso E. Virella
Albino, Jose A. Nieves
Albino, Oneida Quiñones
Aldahondo, Gloria I. Cortes
Aldahondo, Vanessa Cortes
Alejandro, Axel Benitez
Aleman, Humberto
Alers, Elva I Lorenzo
Alers, Victor Lorenzo
Alex, Elsie
Alex, William F.
Alexander, Edward
Alfaro, Hiram Piñeiro
Alfonso, Jaime L. Chevere
Alfonso, Myrna E. Lopez
Algarin, Sandra Castro
Alicea, Ana M Bonilla
Alicea, Anabelle Casiano
Alicea, Betty Bonilla
Alicea, Carmen M. Hernandez
Alicea, Celia Rodriguez
Alicea, Francisco A. Rodriguez
Alicea, Hector S Sanchez
Alicea, Jeannette
Alicea, Lucia Nieves
Alicea, Nimia Ortiz
Aliff, Claudio
Allbee, Richard A.
Allen, Carol
Allen, Chet H.
Allen, Terry
Allende, Joanaly Aviles
Allier, Virginia Caquias
Allison, Sam
Allocca, Joseph J.
Almacenes Figueroa, Inc.
Almeda, Margarita R. Roldan

148

Almeda, Myrna Roldan
Almeda, Yanira
Almodovar, Jose Rafael Alfonso
Alonso, Zulma V. Garcia
Alonzo, Josefina Cardona
Aloyo, Justiniano Rodriguez
Altman, Roann
Altonjy, George
Alvarado, Doris E Torres
Alvarado, Efrain Cotte
Alvarado, Eredeswinda Matos
Alvarado, Filiberto Guzman
Alvarado, Iris A. Irizarry
Alvarado, Isuain Luna
Alvarado, Julia B.
Alvarado, Luis A. Rivera
Alvarado, Luis Ivan Lebron
Alvarado, Luz E Rodriguez
Alvarado, Olga Alvarado
Alvarado, Pedro A. Montes
Alvarado, Virginia Sanchez
Alvarez, Alice M. Fagundo
Alvarez, Andres Mendiguren
Alvarez, Briznayda Cuadrado
Alvarez, Carmen M. Padilla
Alvarez, Ethel
Alvarez, Francisco Jimenez
Alvarez, Iris M. Padilla
Alvarez, Iris Margarita Padilla
Alvarez, Jose A. Rivera
Alvarez, Jose R. Femenias
Alvarez, Juan Munez
Alvarez, Julio M. Lopez
Alvarez, Julio Rodriguez
Alvarez, Linette
Alvarez, Maria del Carmen
Alvarez, Marianni Alicea
Alvarez, Miguel Angel Beltran
Alvarez, Rucelis Lopez
Alvarez-Beamud, Marie I.
Alvarez-Mendez, Carlos
Alvarez-Mendez, Sylvia
Alvelo, Enrique Centeno
Alverio, Candido Santiago
Alvira, Damaris Pagan
Alvira, Frances Marta Cordova
Alvira, Haydee Nazario
Alvira, Jose
Amadeo, Jose E.
Amador-Toledo, Marisabel
Amador-Toledo, Rafaelp

149

Amaro, Carmen M. Morales
Amaro, Elisa Hernandez
Amaro, Esteban Fernandez
Amaro, Nannette Ortiz
Ambert, Eduardo Pedraza
Amezquita, Maribel Sanchez
Amos, Betty
Amsterdam, Adam
Anaga, Glorirma Barbosa
Ance, Margarita Gonzalez
Anderson, AP
Anderson, Cheryl D.
Anderson, Mable
Anderson, Virgle J.
Andino, Danitza Rodriguez
Andino, Edwin Rodriguez
Andino, Kelly Fernandez
Andino, Vilma E. Candelario
Andrades, Yaritza Rivera
Andrews, Sandra M.
Andujar, Alice Daisy Afanador
Andujar, Damaris de la Rosa
Andujar, Esther Cuevas
Andujar, Maria de los A. Santiago
Anglero-Rivera, Luis
Angulo, Jacqueline Negron
Annexy, Maria Zeno
Antoni, Carlos M.
Antonio S.M. Construcion Inc.
Antonucci, Shirley Maria
Aponte, Angel J. Rodguiez
Aponte, Carlos A. Sola
Aponte, Igdalia E. Perez
Aponte, Iris D Montalban
Aponte, Jaime A. Colon
Aponte, Janet Nazario
Aponte, Jennifer Fuentes
Aponte, Jesus M. Figueroa
Aponte, Jonathan Perez
Aponte, Juan J. Sola
Aponte, Julio E. Sanchez
Aponte, Lizette Sola
Aponte, Luisa Irigoyen
Aponte, Migdalia Davila
Aponte, Pedro Figueroa
Aponte, Vanessa Rivera
Aponte-Rosa, Rafael
Aponte-Valderas, Becky M.
Aponte-Valderas, Jose L.
Aponte-Valderas, Lisa M.
Aponte-Valderas, Luis A.

Aquadro Family Irrevocable Trust
Aquadro, Mark Stephen
Aquino, Jose Alberto Gonzalez
Aquino, Jose Armando Gonzalez
Aquino, Rosario Valentin
Arana, Kenia
Arbelo, Iris M.
Arbelo, Omar B. Valentin
Arce, Elsa Lopez
Arce, Lizzette C Santiago
Arce, Nestor S. Aviles
Arce, Nestor S. Quiles
Archeval, Gloria E. Alfonso
Archeval, Victor M. Negron
Archeval, Violeta Rodriguez
Ares, Carmen M. Conde
Ares, Karen M. Benabe
Argent, Robert W.
Argenziano, Linda
Arguelles, Marta I. Rodriguez
Arguinzoni, George Quinones
Arias Guardiola Trust
Arias, Orlando Martinez
Aristua, Jorge L. Suarez
Aristud, Jorge L Suarez
Arizmendi, Felicita Lopez
Arizmendi, Wanda Ruiz
Arlequin, Ruth
Armando Rodriguez-Santana Retirement Plan
Armstrong, James J.
Arnold, Jeffrey J.
Arnold, Mary
Arnold, Robert
Arocho, Benjamin Arocho
Arocho, Byviannette Camacho
Arocho, Diana M. Guzman
Arocho, Luis A. Crespo
Arocho, Raul Ruiz
Aronberg, Harold
Arribe, Angelica Rodriguez
Arrison, Clement and Karen Trust
Arroy, Adalberto Rodriguez
Arroy, Maria Elena Rodriguez
Arroyo, Aristides Rodriguez
Arroyo, Edelmira I. Gonzalez
Arroyo, Emilia Morales
Arroyo, Iris Belia Santiago
Arroyo, Jaime Diaz
Arroyo, Jimmy Gonzalez
Arroyo, Juan B. Rodriguez
Arroyo, Juan E. Velez

Arroyo, Juanita Muller
Arroyo, Lourdes M. Cuadrado
Arroyo, Luz A. Santiago
Arroyo, Madeline Gonzalez
Diaz, Myrna I. Aguayo
Arroyo, Manuel Ortiz
Arroyo, Maria E Rodriguez
Arroyo, Nilda L. Santos
Arroyo, Roberto Lopez
Arroyo, Sandra N. Garcia
Arroyo, Victor A. Andujar
Arroyo, Vitalina Morales
Arroyo-Calderon, Edgardo
Arzola-Matos, Diana M.
Asencio, Wanda Jimenez
Ashinoff, Craig
Asociación de Empleados del ELA
Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio
Astacio, Luis
Astacio, Migdalia Ruiz
Astor, Tanya la Placa
Atienza-Nicolau, Olga
Atiles, Jose E.
Attrino, Lila
Audrey C. Scott Decd. IRA
Aukscunas, Algrid A.
Aul Jr., Edward F.
Aulet-Castro, Antonio R.
Aurelia, Santiago Diaz Nectar
Aurelis Opportunities Fund LLC
Avila, Wilnerys Mateo
Avila-Medina, Angel G.
Avila-Medina, Fe Mercedes
Aviles, Elba Bosques
Aviles, Maria M. Cabrera
Aviles, Mayra G. Batista
Aviles, Milagros Cabrera
Aviles, Milagros Ilarrasa
Aviles, Miriam D Ruiz
Aviles, Nydia E Ugarte
Aviles, Santiago Zaragoza
Avlies, Maria M. Cabrera
Avlies, Milagros Cabrera
Avrutick, Louis J.
Axmar Generator Solutions Inc.
Ayala, Agustin Garcia
Ayala, Carmen N Ayala
Ayala, Daisy Vazquez
Ayala, Edwin Manuel Nieves
Ayala, Gloria Andino
Ayala, Griselle Rivera

Ayala, Juan J. Rivera
Ayala, Milagros Perez
Ayala, Mildred Marin
Ayala, Mirely
Ayala, Norma M. Cancel
Ayala, Oscar Fuentes
Ayendez Faccio Trust
Ayuso, Taina M. Basabe
Ayyar, Mani
Backens, David
Bacon, Judith Ann
Bader, Ghassan N.
Badillo, Alfredo Gago
Badillo, Benjamin Aponte
Badillo, Jorge H. Valentin
Badillo, Maria Del Rocio
Baerga, Luis
Baez, Dennisse Aviles
Baez, Efrain Arroyo
Baez, Enekath Baez
Baez, Francis Y. Rojas
Baez, Gloria E. Torres
Baez, Herminio Feliciano
Baez, Hilda D Nieves
Baez, Jorge Kuilan
Baez, Jose M. Nieves
Baez, Merida Rivera
Baez, Nilsa Ivette Ortiz
Baez, Veronica A Rivera
Bailey, James E.
Baillie, Evelyn
Bajar, Telu Ram
Bakalar, Dorothy
Bakalar, Robert
Bakale Jr., Matthew C. Trust
Baker Jr, Norman D.
Baker, Laurence
Baker, Sandra Mujica
Balaquer, Rafael L.
Balasquide-Frau, Miriam C.
Baldaguez, Hector R.
Baldwin Manor, L.P
Balgley, Robert
Ballester, Carmina
Bangert, Shiray
Banks, Veronica
Bannett, Donald
Bannett, Kevin
Barahona LLC
Baranetsky, Alexandra
Barbosa, Carlos D. Santiago

153

Barbosa, Doris Rivera
Barbosa, Gerardo
Barbot, Carmen Gonzalez
Barbour, Edward
Barcelo, Cheryl A.
Barcelo, Iraida Rodriguez
Barcelo, Joseph L.
Barna, Eva
Barna, Vivian
Barnes, John P.
Barnes, Mark Allen
Barnes, Rex
Barnes-Velez, Juan A.
Barr, Carol Condray
Barr, Erica M.
Barreras, Eliett
Barreto, Hernan J. Jimenez
Barreto, Ismael Roman
Barreto, Juan R. Ocasio
Barreto, Kathleen Casillas
Barreto, Margarita Gonzalez
Barreto, Pastor Vega
Barrett Jr., William J.
Barriera, Simon
Barrios, Augusto J.
Barrios, Harry Zayas
Barrios, Rafael Ramos
Barrios-Lugo, Marta
Barro, Jose L. Valentin
Barron, Ellen
Barron,Lysette
Barros, Ulises
Barry, Roland
Bartfeld, Gilbert K.
Bartolomei-Torres, Susu
Barton, Gail
Basden, Fern C.
Basem, Sheila
Basile, Emma
Bateman, John Robert
Bates Jr., Roy O.
Bates, Patricia H. JT Ten
Batista, Maria M. Berrios
Batista, Nifda M. Baez
Batista, Orlando Hernandez
Batten Trust, 6/29/1997
Battle, Jane E.
Battle, Lynn J.
Baumwald, Stanley
Bayona, Maria M. Izquierdo
Beamud, Marie Alvarez

Bearison, Carol
Beauchamp, Deborah Saudi Narvaez
Becerra, Harry Rodriguez
Becerra, Maria Dolores Rodriguez
Becker, Richard
Beecher, Murray
Beecher, Phyllis
Beil, Nancy I.
Beilby, Linda C.
Beilby, Timothy M.
Belcher, Ronald E.
Belen, Clara Martinez
Belen, Maritza Martinez
Belford, Armando Pilar Belardo
Belgodere, Felipe
Belingeri, Jaime B. Fuster Estate
Bell, Kevin
Bell, Mary M.
Bell, Richard
Bello, Harry A.
Bello, Jose Martin
Beltran, Ariel A. Cruz
Beltran, Jose M. Padilla
Beltran, Manuel Rivera
Beltran, Yoelia Rolon
Beltran-Pascual Family Trust
Benabe, Luis F. Monge
Bender, Sheldon
Benderson, Carol B.
Benderson-Lighter, Carol
Beniguez, Sandra Diaz
Benitez, Ariana Vazquez
Benitez, Cesar Pantoja
Benitez, Luz Duchesme
Benitez, Maritza Colon
Benitez, Mildred Marin
Benitez, Suheil Ortiz
Benjamin, Robert E.
Bentivegna, Joseph
Bentivegna, Louise
Benvenutti, Brinela Torres
Benyo, Jr, Nicholas
Bergman, John
Bergman, Peter
Bergoderes, Maria Elena Gonzalez
Berke, Ruth
Berkson, Helen Paders Revocable Trust
Berly, Helga Torres
Berly, Sandra C. Rivera
Berly, Sandra Rivera
Berman, Audrey

155

Berman, Marshall
Berman, Robert
Berman, Stuart
Bermudez, Ana O. Collazo
Bermudez, Gabriel Martinez
Bermudez, Gladys Padin
Bermudez, Grissel Collazo
Bermudez, Hector Luis Flores
Bermudez, Paulino Velazquez
Bermudez, Vivian E. Mateo
Bermudez-Ortiz, Jose
Bernard, Ana Gloria Ortega
Bernier, Belen S. Silva
Bernstein, Stanley
Berrios, Ada M. Castrodad
Berrios, Isabel Torres
Berrios, John L. Gimenez
Berrios, Jose G. Maldonado
Berrios, Juan L. Fontanez
Berrios, Juan R. Cruz
Berrios, Luz E. Berrios
Berrios, Luz M. Ocasio
Berrios, Luz Ocasio
Berrios, Lyzette Reyes
Berrios, Madeline Tirado
Berrios, Maria de los A.Cintron
Berrios, Maria L. Santos
Berrios, Noemi Berrios
Berrios, Sandra Diaz
Berrios, William E. Rivera
Berrios-Rivera, Magalis
Berrong, David
Best, Billy B.
Betances, Ines Monserrate Miranda
Betancourt, Irma
Betancourt, Luz E. Molina
Betten, Judith
Betten, William
Bettini Living Trust
Biaggi, Angel R. Morales
Biaggi, Melvin Ramos
Binkley, Sheila A.
Bird, Dennis K.
Bird, Linda W.
Birriel, Jeannette Correa
Bitler, Charles B.
Bitler, Mary Ann R.
Bittel, Stephen
BK Estate of Marta Nydia Torres Rosa, Case No. 18-02226
BK Estate of Rama Construction LLC, Ch. 7, Case # 18-00879
BK Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981

BK Estate of Tactical Security Police Force, Case No. 15-05575
Black Diamond Credit Strategies Master Fund, Ltd.
Blackburn, Janet
Blackett, Roger F.
Blackwell, Donald R.
Blair, Elizabeth
Blanchard, Dana P.
Blanco, John Edward, Trustee, The Blanco Living Trust UAD Aug.31, 2006
Blanco-Ramos, Carlos
Blevins, Linda
Blevins, Norman Trust
Bloise, Aurea Quiñones
Bloise, Monserrate Quiñones
Bludnicki, Benjamin
Bludnicki, Mary
Blum, Craig E.
Blumberg, Jr., Robert C.
Blumberg, Patricia
Blumenfeld, Sylvia
Bobby, Dierdre Diane
Bocachica, Grisel Davila
Bocachica, Ivonne L Borrero
Bocachica, Jose E. Santini
Bocadica, Sheily Lopez
Bocanegra, Aimee J. Rivera
Boettcher, Jr., Charles W.
Bolich, Kathryn B.
Bolick, Denise
Bolick, Marion
Bondra, Peter
Bonet, Esther A. Moreno
Bonet, Julia Enriquez
Boneta, Guillermo Reynes
Bonilla, Maria E. Santiago
Bonilla, Milagros Ortiz
Bonilla, Reinaldo Pagan
Bonney Goldstein Rev. Trust
Bonnin, Raul
Bordin, Charles
Borg, Joseph E.
Borgen, Alba I. Brito
Borgwardt, Eugene P.
Boria, Aida L. Gonzalez
Boria, Josefina Castro
Borrero, Humberto Campos
Borrero, Migdalia Lebron
Borrero, Miguel Ortiz
Bosch, Rodney E. Ortiz
Boston Trust & Investment Management Company
Bottey, Angel Blanco
Botticello, Joseph

Bou-Pina, Iris
Bouret, Stuart Ares
Bousquet, Maribella Martinez
Bowhay, Michael
Boyd, Kenneth
Boyd, William T.
Bracco, Jill
Bracco, Salvatore
Bracken, Sharon
Bracksieck, Macil F.
Branch, Veronica M.
Brandi, Maria J. Izquierdo
Bratcher, Sue A.
Braun, Donald E.
Braun, Karen
Breban, Maria Luisa Figueroa
Breese, Thomas
Brenes, Ada B Ayala
Brenes, Ana D. Cordero
Brewer, Jerline B.
Brilliantine, Bruce R.
Brinn, Louis
Brinn, Rosalie
Bristol, Alida R Navarro
Brita, Joseph
Brito, Carmen S. Cruz
Brodie, Blanche H.
Brolin, Gene A.
Brook, Mark D.
Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC
Brotman, Paul
Broussard, James J.
Brown, Alan R.
Brown, David A.
Brown, Irene G.
Brown, Joel Barry
Brown, Joyce
Brown, Mabel C.
Brown, Peter G.
Brown, Ralph
Brown, Richard B.
Brown,Mabel C.
Bruce, Wilodyne
Bruemmer, Mary A.
Bruemmer, Robert E.
Brugar Enterprises, LP
Brulez, Gary
Brulez, Pamela
Bruno, Myrna L Vega
Brunton, Carol Pryor
Brunton, Daniel W.

Brusca, Kerry
Bruss, Stephen L.
Bryant, Gary Thane
Bryer, Elliott K.
Bryson, William C.
BSO Securities, Inc
Buchwalter, Ellen S.
Buck, George
Budnetz, Joel E.
Bula, Rosa I. Santos
Bulette, Col. Warren C.
Bullat, Nelson Huertas
Bundy, Janine
Buono, Ivelisse
Burack, Richard
Burgos, Ana L. Vega
Burgos, Angel Alfonso Vega
Burgos, Anibal Diaz
Burgos, Carmen J. Alicea
Burgos, Carmen Santiago
Burgos, Daisy Rivera
Burgos, Gamaliel Rios
Burgos, Jorge Ariel Cruz
Burgos, Jose M. Vega
Burgos, Monica Rodriguez
Burgos, Nelida Vega
Burgos, Nilda Vega
Burke, Lester
Burt, Margaret Rev Trust
Bury, John G.
Bury, Natalia
Busigo, Lillyvette Ortiz
Busiqo, Lillyvette Ortiz
Busquets, David
Busquets, Davis
Bykofsky, Michael S.
Cabak, Algyte R.
Cabak, Gerald F.
Caban, Dayra M Olivieri
Caban, Lilian Aviles
Caban, Migdalia Fuentes
Cabassa, Maria del C. Cordovez
Cabezudo, Gretchen M. Camacho
Cable, Helen M.
Cabrera, Angel M.
Cabrera, Framyr M. Santiago
Cabrera, Francisco Marcano
Cabrera, Miguel A. De Jesus
Cabrera, Norla E. Caballero
Cabrera, Sonny H. Moretta
Cabrera, Zaida I Soto

Cabreros, Pascuala Y.
Caceres, Ruben Garcia
Cacho, Delio A.
Cacho, Edna M. Arce
Cafaro, Rosario
Cagnina, Robert D.
Caine, Arlene Trustee
Calderon, Alicia Oliver
Calderon, Ana
Calderon, Candida Maldonado
Calderon, Carmen V Vigo
Calderon, Iris B Pacheco
Calderon, Julia F. Alvira
Calderon, Sylvia Quiñones
Calderon, Wilfredo Velazquez
Calimano, Nancy McCormick
Calimano, Sylvia Martinez
Caliz, Josue Arroyo
Callihan, Jr., Henry C.
Calo, Carmen S. Cortez
Calo, Norma I Calo
Calo, Norma Ivette Calo
Calvert, Carol A.
Calvo, Hector Luis Mattei
Calzada, Dora H. Ayala
Calzada, Franchesca Fernandez
Camacho, Iris B. Rodriguez
Camacho, Jennie Fornes
Camacho, Jose G. Pedraza
Camacho, Juan Anibal Garcia
Camacho, Maria V. Rivera
Camacho, Milton Ramos
Camacho, Sergio Morales
Camacho, Windymar Santos
Camailo, Elizabeth Larawente
Camara-Oppenheimer, Jorge A.
Campagna, Lisa M.
Campisi, Gale Cannan U/A DTD 6/18/2012 by Charles J. Campisi
Campoamor, Patricia Mendez
Campos, Ana I.
Campos, Iris M. Bocachica
Campusano, Eneroliza Palmero
Camuglia, Frank
Camuy, Sandra I. Lopez
Canales, Freddie
Canales, Maria del C. Parilla
Cancela, Lisandra Acevedo
Candelaria, Jenny Bonilla
Candelaria, Jose Gomez
Candelario, Aida I. Castro
Candelario, Ana Maria

160

Candelario, Ivan
Candelario, Jose H.
Candelario, Mirza I. Leon
Candelario, Sandra
Candelario, Sandra I. Cruz
Candelario, Virginia
Candella, Richard
Canela, Maria del Carmen Conde
Cannilla, Maryanne
Cantor-Katz Collateral Monitor LLC
Canyon Capital
Canyon Capital Advisors LLC
Capo, Edna J. Capo
Cappas, Frank Neal
Caquias, Lucas Alvarado
Caquias, Sonny Cintino
Caraballo, Awilda Madera
Caraballo, Carmen L. Diaz
Caraballo, Edgardo Asencio
Caraballo, Inocencio Figueroa
Caraballo, Rosa D. Diaz
Caraballo, Yadira Torres
Carasquillo, Juan Gonzalez
Carballo, Angel R. Figueroa
Carbia, Consuelo
Carbia, Orlando A.
Carcano, Damaris Rodriguez
Cardona, Ada M. Sotomayor
Cardona, Ashmed J. Valentin
Cardona, Haydee Rodriguez
Cardona, Leany E Lugo
Cardona, Leticia E Lugo
Cardona, Luz N. Nieves
Cardona, Nilda M. Rios
Cardona, Ramon Eric Martinez
Cardona, Ricardo
Cardoza, Nereida Gelabert
Caribbean Asset Management & Funding, Intima Inc.
Caribbean Cinema of Guaynabo, Corp.
Carlo, Emeida Flores
Carlo-Landron, Susan Marie
Carlos R. Mendez Retirement Plan
Carlson, Dean L.
Carmona, Maritza Isales
Carmona, Rosa
Carney, Eupha S.
Carney, Ira C.
Caro, Efrain Gonzalez
Caro, Jose A. Vargas
Carol Condray Barr
Carr, David

161

Carrasco Lopez Funeral Home
Carrasquillo Rodriquez, Jose O.
Carrasquillo, Eduviges de Jesus
Carrasquillo, Emilio
Carrasquillo, Felix V. Melendez
Carrasquillo, Ricardo Betancourt
Carrasquillo, Rosa I. Robles
Carrasquillo, Ruth Parilla
Carrasquillo-Marcano, Rebecca
Carrera, Ivette
Carreras, Emma L.
Carreras, Juan R Vidal
Carrero, Alex A. Andujar
Carrero, Madeleine
Carril, Miguel A. Muñiz
Carrillo, Avelina Rivera
Carrillo, Carolyn Vizcarrondo
Carrillo, Delia Evelisse Rodriguez
Carrillo, Diego Quiñones
Carrillo, Elia J. Figueroa
Carrillo, Evelyn de Jesus
Carrillo, GilbertoVelez
Carrion, Jose Ramon Santiago
Carro, Manuel Echandi
Carro-Soto, Jose A.
Carstens, Dorothy L. Fam T FBO Barbara L. Farrow
Carswell, Bruce
Cartagena, Carmen R.
Cartagena, Dharma Colon
Cartagena, Eric Fonseca
Cartagena, Estrellita Cruz
Cartagena, Iraida Vazquez
Cartagena, Judith Flores
Cartagena, Rebeca Cruz
Cartagena, Sandra Maldonado
Cartagena, Virgen Miranda
Cartwright, Stephen
Carvajal, Agnes de Lourdes
Casanova, Herotida Santana
Casanova, Herotida Santana
Casas, Aymara Vazquez
Casasnovas, Pedro Luis
Casasnovas, Raúl E.
Casellas, Rosa Julia
Casiano, Efrain Aviles
Casiano, Emilio Quiles
Casiano, Lillian Josefa Zapata
Casquarelli, Charles
Cassara, Josephine
Cassara, Rae
Castellano, Evelyn Morales

162

Castellano, Victor A. De la Cruz
Castellano-Rivera, Bevelyn
Castellanos, Shirley Sierra
Castellar, Isabel M.
Castellar, Ivette Perez
Castillo, Celia I. Marquez
Castillo, Elizabeth Rodriguez
Castillo, Jose A. Marti
Castillo, Katharina Feliciano
Castillo, Samuel Cruz
Castles, Liza
Castrello, Nydia J. Leon
Castro, Alida
Castro, Carmen M. Mercado
Castro, Daniel Olmeda
Castro, Diana Sanchez
Castro, Edgardo Castro
Castro, Efrain Ortiz
Castro, Elvin
Castro, Felix Luis Ortiz
Castro, Francisca Gonzalez
Castro, Grisell Ortiz
Castro, Ilbia Beatriz Negron
Castro, Luis Manuel Colon
Castro, Manuel Almonte
Castro, Marta J. Martinez
Castro, Miguel Pomales
Castro, Noemi Vargas
Castro, Noraima Negron
Castro, Radames Sanchez
Castro, Susano Melendez
Castro, Yaritza Muriel
Castrodad, Ada R. Berrios
Castrodad, Aina I. Berrios
Castrodad, Maria M. Berrios
Castrodad, Nilda R. Castrodad
Castrodad, Roberto Berrios
Castrodad, Seira E. Berrios
Castrodad-Rivera, Ada A.
Catalan, Diana M Rosa
Catalan, Israel Rosa
Catalan, Maria E
Catalinas Cinema, Corp.
Catania, Paul M.
Catarine, Angeles Mirabal
Cather, Willa Louise
Caussade, Domingo Sued
Caussade, Ibrahim Sued
Caussade, Mildred D. Sued
Ceballos, Luz Eneida Ocasio
Cecere, Gloria R.

Cedeno, Arcadio Ortiz
Cedeño, Arlyn Lopez
Cedeño, Fco. A.
Cedeño, Maria M. Hernandez
Centanni, Guy
Centeno, Domingo Rivera
Centeno, Jaimar Borrero
Centeno, Mario Borrero
Centeno, Mario R Borrero
Centeno, Nelly Yordan
Cepeda, Basilio Ortiz
Cepeda, Gladys Erazo
Cervera, Antonio Martin
Cestero, Miguel R. Correa
CGC Holdings (Gonzalez, Cristina Clanton)
Chabra, Deepak
Chaiken, Marsie
Chaiken, Marvin
Chang, Richard
Chang, Sandra K.
Chanin Family Limited Partnership
Chaparro, Maria Teresa Matias
Chapman, Sandra Diaz
Chardon, Julius A. Alvarez
Charles I. and Wilma P. Hummert Trust
Charles, Esther Rosario
Charmoy, Mary Jane Rev. Trust
Charriez, Hector Antonio Diaz
Chesbro, Eileen
Chessa, Patricia A.
Chesseri, Roy
Chester T. Wohltman
Chevalier, Linda J.
Chevere, Richard Rzadkowski
Chinea, Yolanda Ortega
Chinwala, Onally
Chinwala, Shafia
Chisenhall, Wayne
Christensen, David M.
Christensen, Irvin
Chudow Family Trust 2015
Church, Arthur
Cinelli, Donna as TTEE of the Donna Cinelli Trust U/A Dated 6/7/16
Cintron, Ada Zayas
Cintron, Carmen R. Rodriguez
Cintron, Carmen V. Rodriguez
Cintron, Cesar C. Velazquez
Cintron, Eda Mayela Moreno
Cintron, Efrain Velazquez
Cintron, Francisco A. Santiago
Cintron, Francisco Jose Quiñones

Cintron, Genara Garcia
Cintron, Luz A. Zayas
Cintron, Maria D. Lopez
Cintron, Maria I. Diaz
Cintron, Maria I. Vazquez
Cintron, Nilda I. Garcia
Cintron, Norma Rodriguez
Cintron, Raymond Fergelec
Cintron, Rita
Cintron, Santiago Colon
Cintron, Sonia Gonzalez
Cintron, Ulises M. Santiago
Cintron-Carrasquillo, Jesus
Cintron-Carrasquillo, Wilna N.
Cintron-Cordero, Domingo
Cintron-Villaronga, Jose
CIPRE
Cirino-Ayala, Pedro A.
Claffey, Lewis L.
Claman, Edith L.
Clark, III, Julius E.
Clark, Julia Penny
Claudio Ballester Rico Estate
Claudio, Aida E. Tirado
Claudio, Lydia E. Perez
Claudio, Maria A. Olivo
Claudio, Sandra Galarza
Clausell, Katherine Reyes
Cleaners, Neway
Clemente, Miriam Millan
Clemente, Sonia M. Hernandez
Clopper, Herschel
Clute, Beverly S.
Coblentz, Adrien
Cocero-Sanchez, Angel
Cochran, Alan
Coda, Charles P.
Cody, Joan F.
Cody, Samuel E.
Coffey, Eileen Maria
Coffie, Gloria E.
Cogliano, Kenneth
Cohen, Bruce A.
Cohen, Cynthia Arnold
Cohen, Eric C.
Cohen, Gary M.
Cohen, Howard
Cohen, Jeffrey L.
Cohen, Marcia E.
Cohen, Myra TTEE
Cohen, Richard

Cohen, Steven
Cohn, Betsy
Coil, Douglas
Coil, Joanne
Colberg Cabrera Children Trust-Alberto Juan-Colberg
Cole, James M.
Cole, John F.
Cole, Mary Beth
Coleman, Jimmy L.
Coleman, V. LeReoy
Collazo, Aida E. Aviles
Collazo, Alys
Collazo, Felicita Delgado
Collazo, Harry Lopez
Collazo, Juan Miranda
Collazo, Marilyn Lopez
Collazo, Nydia I.
Collazo, Rafael Diaz
Collazo, Victor L. Rivera
Collazo, Yamil Gonzalez
Collazo, Yamitza Figueroa
Collazo-Collazo, Cristina
Collins, Pamela A.
Collins, Robert R. Revocable Trust
Collotta, Peter
Colon del Hoyo, Ileana
Colon, Adelaida Pacheco
Colon, Alberto Leon
Colon, Alejandrino Reyes
Colon, Alexander Bonilla
Colon, Ana Victoria Rodriguez
Colon, Angel R. Negron
Colon, Angeles del Carmen Miranda
Colon, Ariel Vazquez
Colon, Awilda Ortiz
Colon, Beatriz Tossas
Colon, Carmen D. Ortiz
Colon, Carmen N Munoz
Colon, Damian O. Pabon
Colon, Diana
Colon, Digno Cartagena
Colon, Esteban F. Perez
Colon, Esther Piña
Colon, Facunda Martinez
Colon, Feliz Antonio
Colon, Gil A. Hernandez
Colon, Gregorio Figueroa
Colon, Iraida Vega
Colon, Irma E. Ortiz
Colon, Irma I. Ortiz
Colon, Ivette M. Santa

Colon, Jessica Mendez
Colon, Jorge L. Cruz
Colon, Jose A. Aldebol
Colon, Jose A. Figueroa
Colon, Jose Cruz
Colon, Jose Rafael Aponte
Colon, Juan A. Colon
Colon, Juana Z Santiago
Colon, Julio Cumba
Colon, Lilliam Ortiz
Colon, Lizza Ivette Colon
Colon, Luis A.
Colon, Luz L. Feliciano
Colon, Luz Narry Alemany
Colon, Lydia E. Reyes
Colon, Marcelo Jara
Colon, Marcelo R. Jara
Colon, Maria del Carmen Morales
Colon, Maria I. Bocachica
Colon, Maribel Alvarado
Colon, Maritza Bocachica
Colon, Mildred
Colon, Mildred Hernandez
Colon, Modesta Melendez
Colon, Monserrate Berrios
Colon, Nelson S.
Colon, Nimia Berrios
Colon, Norma I. Perez
Colon, Norma Perez
Colon, Obed Rivera
Colon, Olga M.
Colon, Pedro A. Villodas
Colon, Pedro Rivera
Colon, Rafael Saez
Colon, Ramon Luis Garcia
Colon, Ramon Saez
Colon, Reinaldo Flores
Colon, Rosita Barranco
Colon, Sandra I. Esquilin
Colon, Teresita
Colon, Theresa Muñoz
Colon, Veronica Amador
Colon, Victor J. Andujar
Colon, Viviana Santiago
Colon, Walter E.
Colon, Wanda Mildred Vazquez
Colon, Wilma Ivette Rivera
Colon, Yadira Colon
Colon, Zobeida Aponte
Colon-Plumey, Hilda
Colon-Rodriguez, Filiberto

Colon-Rodriguez, Reina
Comas, Emilita
Comas, Herminia
Comas-del Toro, Jesus
Comroe, David B.
Comroe, Rona D.
Concepcion, Angel R. Santana
Concepcion, Carlos M. Reymundi
Concepcion, Carmelo
Concepcion, Iris A. Antongiorgi
Concepcion, Jacob Rivera
Concepcion, Janette Rivera
Concepcion, Juan C. Adorno
Concepcion, Luz M. Perez
Concepcion, Maria de Lourdes Marrero
Concepcion, Rene Velez
Concepción, Rosa M. Lasalle
Concepcion, Wilfred Benitez
Congregacion Hnas. Carmelitas de la Caridad
Conklin, Richard
Constellation Capital Management, LLC
Construccion Luis D. Barreto Perez d/b/a L.B. Construction
Contreras, Francisco Martinez
Cook, Wayne W.
Coop Las Piedras
Cooper, Paul S.
Cooperativa A/C La Puertorriguena
Cooperativa de Ahorro y Credito de Caparra
Cooperativa de Ahorro y Credito de Ciales
Cooperativa de Ahorro y Credito de Lares
Cooperatva de A/C Florida
Coquias, Alex Caraballo
Cora, Eva Judith Arroyo
Cora, Herminia Devarie
Cora, Kenneth Burgos
Cora, Maria M
Cora, Ramon Luis Santiago
Cora, Yohamma M. Serrano
Corbin Opportunity Fund L.P.
Corchado, Ana Betsy Pino
Corcino, Maria M. Lopez
Cordero, Aurea H. Rodriguez
Cordero, Carmen L. Galindo
Cordero, Carmen Milagros Montes
Cordero, Enelia Russe
Cordero, Hilda L. Rojas
Cordero, Katherine Hargrove
Cordero, Lizbeth Mercado
Cordero, Lourdes Moreno
Cordero, Maria Lina Montes
Cordero, Maria M.

Cordero, Maria Mercedes
Cordero, Rafaela Jimenez
Cordero, Vivian Cabrera
Cordero, William A. Borrero
Cordova, Olga M.
Core, Noemi Santiago
Corey, Edwin
Corin, Scott
Cornier, Blanca A Rodriguez
Cornier, Zoraida Rodriguez
Coronado, Judith A Hernandez
Correa, Ada O Osorio
Correa, Homell Vazquez
Correa, Milagros Rivera
Correa, Rebecca Gonzalez
Cortes, Adelina Negron
Cortes, Daniel Salas
Cortes, Juan Ramirez
Cortes, Nancy Rivera
Cortes, Rosa Domena
Cortes, Teriangeli Leon
Cortes-Bartolomei, Bianca
Cortina, Francisco M. Armero
Corwin, Barbara
Cosme, Maria A. Fontanez
Cosme, William Rojas
Cosme, Yanira Garcia
Coss, Lillian
Coss, Pablo M. Diaz
Coss-Rodriguez, Maria del C.
Costas, Delia Rivera
Cotto, Agustina Navarro
Cotto, Angel Luis Navarro
Cotto, Elena Ayala
Cotto, Haydee Navarro
Cotto, Ileana Martinez
Cotto, Maria C. Reyes
Cotto, Maria L. Quiñones
Cotto, Maria S. Navarro
Cotto, Maribel Garcia
Cotto, Mario Campos
Cotto, Ricarda Ortiz
Coty Benmaman Retirement Plan
Couret, Wilson Martinez
CR Vest
Crane, Susan
Crawford, Arvin
Crescioni, Maria Cuebas
Crespo, Ana B. Palermo
Crespo, Angeles Maldonado
Crespo, Carlos I. Martinez

Crespo, Carlos J. Hernandez
Crespo, Haydee Nieves
Crespo, Jose A. Rosado
Crespo, Jose D.
Crespo, Liza I. Martinez
Crespo, Luis A. Martinez
Crespo, Luz M. Mercado
Crespo, Milagros Morales
Crespo, Ramon A. Lisajo
Crespo, Victoria Berrios
Cressa, Gerald
Cressa, Karen JT WROS
Crispin, Maritza I. Gomez
Cristy, Alfredo J.
Crohan, Cheryl D.
Crowfoot, Nancy
Crusos, Denis A.
Cruyz, Jimmy Pizarro
Cruz, Adrian Reyes
Cruz, Alexis M. Lopez
Cruz, America Alejandro
Cruz, Ana D Aquino
Cruz, Ana D. Mojica
Cruz, Ana Rosa Cruz
Cruz, Andres Cruz
Cruz, Angel R. Canales
Cruz, Anibal Omar Neris
Cruz, Aris D. Vazquez
Cruz, Armando Rodriguez
Cruz, Carmen D. Lozada
Cruz, Carmen E. Perez
Cruz, Carmen H. Segarra
Cruz, Carmen M. Cruz
Cruz, Carmen M. Soto
Cruz, Carmen Petra Seville
Cruz, Dalianise Cruz
Cruz, Diana Rivera
Cruz, Egdia M. Rullan
Cruz, Eladio Mercado
Cruz, Elizabeth de Jesus
Cruz, Elizabeth Mojica
Cruz, Elsie Santiago
Cruz, Eneida Lopez
Cruz, Federico Ortiz
Cruz, Frances M. Morales
Cruz, Gloria E. Garcia
Cruz, Hector L. Cintron
Cruz, Hector Lugo
Cruz, Hernan Rivera
Cruz, Jaime Rivera
Cruz, James L. Galarza

Cruz, Janette Bultron
Cruz, Jesus N. Rivera
Cruz, Joaquin Santiago
Cruz, Jose E. Valcourt
Cruz, Juan A. Oyola
Cruz, Juan Fonseca
Cruz, Juan Vidal
Cruz, Julio C.
Cruz, Justina Otero
Cruz, Lemuel Ostolaza
Cruz, Liza M. Fernandez
Cruz, Lorraine Colon
Cruz, Luis A.
Cruz, Luz Amelia Burgos
Cruz, Luz Minerva Cruz
Cruz, Luz Y. Hernandez
Cruz, Lydia
Cruz, Manuel Jimenez
Cruz, Maria C. Ortiz
Cruz, Maria del S. Sola
Cruz, Maria Magdalena Rolon
Cruz, Maria N. Gonzalez
Cruz, Marisol Badillo
Cruz, Marisol Rivera
Cruz, Maritza Resto
Cruz, Nahir Mercado
Cruz, Nellie M. Serrano
Cruz, Nemesio Figueroa
Cruz, Nilsa E. Lozada
Cruz, Nitza M. Marquez
Cruz, Noemi Acosta
Cruz, Olga Hernandez
Cruz, Olvin R. Martinez
Cruz, Oneida Sanchez
Cruz, Rafael A. Marquez
Cruz, Rafael Gomez
Cruz, Ramon
Cruz, Ramon Burgos
Cruz, Raquel Amill
Cruz, Raquel Mojica
Cruz, Roselio Villafano
Cruz, Rosita Cruz
Cruz, Rosita Laboy
Cruz, Teodoro Guzman
Cruz, Yadira Cruz
Cruz, Yadira Ramos
Cruz, Zaida Luz Mojica
Cruzado, Belen Ortiz
Cruz-Bonilla, Ida M.
Cruz-Vidal, Aida
Cuerda-Brugman, Tomas

Cuevas, Janet Colon
Cuevas, Jose Manuel Alamo
Cuevas, Juan C. Perez
Cuevas, Luis A. Jimenez
Cuevas, Luz T.
Cuevas, Maria Cuevas
Cuevas, Maria V. Rosario
Cuevas, Mariana Santiago
Cuevas, Mirta Vera
Cuevas, Yolanda Ocasio
Cupeles, Rafael Rosado
Curran, Suzanne
Cushman, Kenneth
Custodio, Carmen L. Rodriguez
C-ZR Partners
D'Alessandro, Charles
da Silva, Joaquin
da Silva, Maria
Dale, Kathy S.
Damast, Abraham Trust
Daniel Barreto-Torres Retirement Plan
Daniels, Barbara
Daniels, Minerva Rodriguez
Daniels, Timothy
Danzig, Patricia
Darula, Dorothy T. TTEES, Richard & Dorothy Darula Living Trust Dated 12/01/2000
Darula, Richard W.
David, Allan
David, Carolyn
David, Evelyn Diaz
Davidson Kempner Capital Management LP
Davidson, Cecilia
Davila, Adelita Lind
Davila, Alba Nydia Ilarazza
Davila, Alma I. Alicea
Davila, Belen Lind
Davila, Edgar Ivan Perez
Davila, Elsa Rosado
Davila, Emilia Otero
Davila, Miguel Angel Delgado
Davila, Pedro
Davis, Londa
Davis, Robert T.
Davis, Veronica C.
Davis, Wayne
Day, John P.
Day, Kathryn Hoedebeck
Day, Thomas M.
de Bello, Carmen Q.
de Cardona, Isabel Castellar
de Cintron, Milagros M. Velez Martinez

172

De Colon, Alice W. (aka Alice Elaine Colon-Warren)
de Colon, Hada Livia R.
de Colon, Maria A.
de Fortuno, Annette Diaz
de Inclan, Vionette Pietrantoni
de Jesus Montes, Maria M.
de Jesus, Blanca Z. Beauchamp
de Jesus, Charlene S. Oliveras
De Jesus, Ernesto Torres
De Jesus, Francisco Figueroa
de Jesus, Griselle Garcia
de Jesus, Ivelisse Colon
De Jesus, Jack Mercado
de Jesus, Jack Mercado
de Jesus, Luis Cruz
de Jesus, Luz N. Tricoche
de Jesus, Manuel
de Jesus, Maria Rivera
de Jesus, Michael Vazquez
de Jesus, Miguel A. Luna
De Jesus, Nilsa Rodriguez
de Jesus, Nora Idia Torres
de Jesus, Ramona Acevedo
de Jesus, Ramonita Milan
de Jesus, Santos Ayala
de la Cruz, Sonia M. Jimenez
de la Haba, Teresa
de la Haba, Teresa A.
de la Renta, Juan Ortiz
de Leon, Gilberto Castro
de Leon, Iris V Santiago
de Leon, Ivette Gonzalez
de Leon, Julia
de Leon, Lourdes Rodriguez
de Leon, Mariano Castro
de Leon, Mildred Batista
de Leon, Norma Rodriguez
de Leon, Sandra E. Rivera Ponce
de los Rios, Iris M. Ponce
de Martinez, Ama M. Angel
de Munoz, Aida A
de Navarro, Flor Zayas
De Nicola, Edward P.
de Nieves, Ana Garcia
de Peña, Carmen I. Rivera
De Saavedra, Hilda Hernandez
de Stoddard, Blanca D. Latorre Vda.
de Suarez, Frances Izquierdo
de Vincenty, Margarita Guzman & the Estate of Pedro Vincenty
Dean Lavere Cooley Rollover IRA and Family Revocable Living Trust
DeAngelus, Michael A.

Dearmond, John E.
Dees, Kristine
DeFabbio, Alan
DeFranco, Jr, James P.
DeGaeto, Dorothy
Degenhardt, Isabelle
Degenhardt, Laura M.
DeGregorio, Paul C.
del Hoyo, Ileana Colon
Del Russo, Mary L.
Del Russo, Roger J.
Del Toro, Ana M.
del Toro, Sven Comas
del Valle, Adela Walker
del Valle, Maria Ivette Rivera
del Valle, Maritza Ayala
del Valle, Marta M. Montalvo
Del Valle, Medelicia Vallejo
Del Valle, Sandra Candelario
Del Valle-De Jesus, Ana D.
del Valle-Rivera, Edwin
Delaney, Leo T.
Delaney, Virginia
DelCorso, Joanne G.
Delfi, Clotilde Hernandez
Delgado, Azalea Suarez
Delgado, Casilda Mora
Delgado, Freddie Guadalupe
Delgado, Jose Luis Ramos
Delgado, Juan J.
Delgado, Julio
Delgado, Luz Enid Morales
Delgado, Sonia M. Delgado
Delgado, Vanessa M. Vazquez
Dellacquila, Frank W.
DeLong, Carolyn
Demaio, Anthony
Demetrio Amador Inc.
Denio, William
Dennis, George A. JT TEN/WROS
Dennis, Shareld
Deodatti, Ramon E. Peña
Derieux, Flavia V. Rondon
Derryberry, Gwen C.
Desai, Ramesh R.
Desmond, Dennis
Desplanches, Claudette
Desrosiers, Rene H.
Deutsch, Sylvia
Devine Living Trust u/a dated 5/29/2007 c/o John Devine & Marie A. Devine
Devine, John TTEE

Devine, Marie A. TTEE Devine Living Trust, Dated 5/29/2007
Devore, Archie L.
Devoronine, Bernard
Devoronine, Phyllis
Devoronine, Phyllis Jeanne & Devoronine, Bernard J.
Dhein, Irene
Di Pietra, Mia
Di Pietra, Ronald
Diai, Zugeily Martinez
Diamante, Nelson Rodriguez
Diaz, Adelinda Rodriguez
Diaz, Ahmed R.
Diaz, Albert Pagan
Diaz, Ana W. Perez
Diaz, Angel F. Roman
Diaz, Antero Salgado
Diaz, Carlos R. Rodriguez
Diaz, Carlos Ruben Arroyo
Diaz, Carmen Ana Arroyo
Diaz, Carmen I Rodriguez
Diaz, Carmen L Torres
Diaz, Carmen L. Colon
Diaz, Carmen M. Rodriguez
Diaz, Cesar J. Velazquez
Diaz, Chloris Diana
Diaz, Delia E Gonzalez
Diaz, Eduardo Hernandez
Diaz, Elida M. Aguayo
Diaz, Eneida Perez
Diaz, Evelyn Morales
Diaz, Francisco Fernandez
Diaz, Grisele Rivera
Diaz, Hector L. Amyo
Diaz, Hector Santos
Diaz, Iris N. Figueroa
Diaz, Irma L. Cintron
Diaz, Ivelisse Reyes
Diaz, Jose A. Rosario
Diaz, Jose J Rivera
Diaz, Jose O. Toro
Diaz, Jose Ramon Carrion
Diaz, Juan B. Rodriguez & Rodriguez, Carmen B.
Diaz, Judith Ortiz
Diaz, Keila N. Velazquez
Diaz, Lilliam I. Ortiz
Diaz, Lillian Hernandez
Diaz, Luis C Arroyo
Diaz, Luz M.
Diaz, Luz S. Morales
Diaz, Madeline Vega
Diaz, Maria D. Rosario

Diaz, Maria del Canrew
Diaz, Maria del Carmen Sanchez
Diaz, Maria I. Santiago
Diaz, Maria Santiago
Diaz, Mariam L. Colon
Diaz, Maribel Diaz
Diaz, Maritza Rodriguez
Diaz, Mayra I. Diaz
Diaz, Mildred A. Ramos
Diaz, Minerva Olmo
Diaz, Nevada E. Carrion
Diaz, Nilda M Ortiz
Diaz, Norma I. Ortiz
Diaz, Raul Rodriguez
Diaz, Ricardo Repollet
Diaz, Rosita Perez
Diaz, Ruben
Diaz, Sandra I. Gonzalez
Diaz, Santos Rodriguez
Diaz, Sonia I. Perez
Diaz, Sonia M. Morales
Diaz, Wanda I. Lozada
Diaz, Wilma L.
Diaz, Zoraida Aguayo
Diaz-Cuevas, Carlos M.
Diaz-de Comas, Luz M.
Diaz-Nieves, Andres
Diaz-Sola, Cecilio
DiBona, Graig
Dick, Kenneth H.
Dickerson, Gerald
Dienstbach, Ute
Dieterich, Thomas G.
Diez, Fernando A.
Digesaro, Mario & Digesaro, Linda
Dilan, Leticia Quiros
Dimasi, Geraldine
Distribuidora Blanco, Inc.
DiTomas, Renita
Ditoto, Raymond F.
Doan, Jr., Otis
Doan, Lois J.
Dodson, Gerald R.
Dodson, Glynda F.
Dollar, A. Faye
Domena, Awilda Mercado
Domena, Minerva Mercado
Domenech-Morera, Edgar
Dominguez, Luis Alberto Garcia
Dominicci, Herminio Cortes
Domoracki, Wanda

176

Dones, Eric Aleman
Dones, Evelyn M Calderon
Donoghue, Kathleen
Doring, Jeana
Dorn, Jeffrey
Doroszka, Arlene H.
Dorta, Ana L. Dorta
Dougan, Rae Marie
Dougan, William D.
Downs, George B.
Downs, Ina Mae
Downs, Madeline M.
Drane, Daniel G.
Draudin, Eileen
Draughn, Harvey B.
Dreyfuss, David J.
Duboy, Silvia M.
Duffy, Jane E.
Dulko, Barbara
Dulko, Barbara Living Trust
Dulko, Karen
Duncan, Adam
Dunks, Karie
Dunlavy, Joseph M.
Duran, Peter J. Vazquez
Durling, Jerry F.
Durling, John C.
Dusza, Maryann
Duwe, Ellen M.
DY, Manuel D.
Dybicz, Michael
Dye, James T.
Dye, Judy E.
Dyer, Jr., J.M.
Dziak, Daniel Adam
Eannone, Christine
Earl, William
Earle PR Investments LLC
East Coast Med. Servs. Inc.
Eastham, Mary
Echeandia, Maria J.
Echevarria, Etanislao
Echevarria, Miguel A. Garcia
Echevarria, Silka Janet Feliciando
Echevarria, Silka Janet Feliciano
Edger, Martha J.
Educadores Puertorriqueños en Accion c/o Madera, Domingo
Eelkema, Irene
Eich, Thomas J.
Eidlin, Mark Anthony
Eiland, Charles G.

177

Eiland, Denise A.
Einbinder, Lee
Einzig, Susan
Eisenberg, Melvin
El Barlett, James Y
Elam, Harold F.
Elconin, Howard
Elias, Anna
Elias, Judith
Ellenzweig, Helene
Elliot, Mark
Elliot, Stan
Ellis, E. Clive
Elmadah Jessica Isaac
Elzohiery, Sabry
Emas, Robert
Emmanuelli, Rosa E. Lopez
Empire Gas Company, Inc.
Encarnacion, Migdalia Colon
Encarnacion, Monica Fonseca
Enchautegui, Ivelisse Torregrosa
Encody Inc.
ENME Real Estate Corp.
Enudio Negron-Angulo Retirement Plan
Eppinger, Jeffrey
Epstein, J. Earl, TTEE
Erickson, Paul R.
Erickson, William
Escobar, Arnaldo Torres
Esman, Saul and Theresa Foundation
Esmeraldo, Solis Muriel
Espada, Miguel A. Rodriguez
Espada, Victor Caratini
Espaillat, Francisco V.
Espinosa, Axamara Perez
Espinosa, Eufemio Jaime
Espinosa, Hector R Munoz
Espinosa, Margarita Ayala
Esquea, Damaris
Esquilin, Lillian Baez
Esselman, Myron F. and Fern Irrevocable Trust UAD 3/23/2015
Estabrook, Mary B.C.
Estate of Andres Lopez
Estate of Arthur M. Huss
Estate of Blas Hernandez Marcano c/o Hernandez, Francisca
Estate of Carol Milroad
Estate of Charles E. Maley
Estate of Edword Kravetz
Estate of Rose W. David
Estela, Manuel A. Sevilla
Esteves, Carmel

Estevez, Angel A. Cuevas
Estevez, Norma J. Fernandez
Estrada, Alejandro G. Ocasio
Estrada, Edgar J. Roman
Estrada, Eladio Roman
Estrada, Graciela Feliciano
Estrada, Jorge de Jesus
Estrada, Justina V. Hernandez
Estrada, Myrian Lisbell Aviles
Eubanks, Richard
Evans, Rick A.
Ewing, Darrell F.
F & J Tanzer Family Limited Partnership
Faber, Robert B.
Fagundo-Alvarez, Alice Miriam
Faigenblat, Mark
Fajardo, Carlos Rivera
Falcigno, Stephen
Falcon-Rivera, Miguel A.
Fall Creek Management
Fantle, Betty W.
Farah, Edward
Farbman, Marc
Farley, Anne
Farmer, Everett B.
Farrant Jr, James
Farraro, Arminda de Choudens
Fata, Louis
Fazio, Doris
Febles-Negron, Elines
Febres, Carmen M. Matos
Febres, Edwin Garcia
Febus, Minerva Guzman
Feder, Mel
Feder, Sybil
Federación de Pensionados y Jubilados de Puerto Rico, Inc.
Federico A. Souffront-Santiago Retirement Plan
Feigenbaum, Edith
Feigenbaum, Eleanor
Feit, Betty
Feit, Renee
Feldman, Lois
Feliciano, Adelaida
Feliciano, Alex Melendez
Feliciano, Awilda Feliciano
Feliciano, Carlos M. Colon
Feliciano, Carmen del R Santiago
Feliciano, Carmine Santiago
Feliciano, Carol A. Cordero
Feliciano, Gilberto David
Feliciano, Iris E. Santana

Feliciano, Jeanette Leon
Feliciano, Jorge A. Gonzalez
Feliciano, Juan Colon
Feliciano, Laura Nazario
Feliciano, Lisette Nieves
Feliciano, Loaly Rivera
Feliciano, Luz M. Santos
Feliciano, Nelida Olivera
Feliciano, Neyda Rivera
Feliciano, Nilda Bobe
Feliciano, William Feliciano
Feliciano-Feliciano, William
Feliciano-Perez, Eladio
Feliciano-Ramos, Brimarie
Felix A. Mendez Bravo
Felix A. Mendez Gonzalez
Felix, Aurora Castro
Felix, Delvis Ortiz
Feltgen, Thomas E.
Fengya, Edward V.
Fennell, Jacqueline Sue
Fennell, Robert Lee
Ferman, John E.
Fernandez, Alfonso
Fernandez, Antonia Garcia
Fernandez, Astrid M. Agosto
Fernandez, Carmen Luisa
Fernandez, Celia De Gutierrez
Fernandez, Gladys E. Santana
Fernandez, Haydee Mangual
Fernandez, Jaime (guardian for Roger Breto Fernandez)
Fernandez, Luis A. Alicea
Fernandez, Luz M. Robles
Fernandez, Rafael
Fernandez, Ramona
Fernandez, Sallie A. Perez
Fernandez, Zoraida Vicenty
Fernandez-Munoz, Socorro
FERPO Consulting Group Inc
Ferrante, Donna
Ferrante, William
Ferrazzano, Felicia
Ferrer, Carmen L. Vazquez
Ferrer, Jesus Manuel Vazquez
Ferrer, Larry Maldonado
Ferrer, Lourdes M. Vializ
Ferrer-Davila, Luis M.
Ferrero, Fernando Valls
Fetter, Christopher W.
Fetter, Lula R.
Fettig, Charles

Fideicomiso B & B
Fideicomiso Damsky, Rebeca J. Negron
Fideicomiso de Negron, Alisa
Fideicomiso Flores-Morales
Fideicomiso Inigo Fas
Fideicomiso para Beneficio de Alayon, Norma Iris
Fideicomiso Plaza
Fidgueroa, Wanda J. Rivera
Fields, Barbara A.T. Saranna Temple Family Trust
Fields, Mitchell Robert
Figuera, Sandra N. Santiago
Figueroa, Adrian Morales
Figueroa, Alfredo Martinez
Figueroa, Almacen FS
Figueroa, Amanda M. del P. Gonzalez
Figueroa, Angel Amador
Figueroa, Blanca E. Rosario
Figueroa, Carmen A. Morales
Figueroa, Carmen Miranda
Figueroa, Catalina
Figueroa, Celestino Amaro
Figueroa, Dolores Echevarria
Figueroa, Esmeraldo Correa
Figueroa, Evelyn Morales
Figueroa, Felix B. Alicea
Figueroa, German Perez
Figueroa, Gloria N. Morales
Figueroa, Gregoria Velazquez
Figueroa, Irma I. Suarez
Figueroa, Ivelisse Sanchez
Figueroa, Jose L Velez
Figueroa, Joseline Cartagena
Figueroa, Julio A. Caballero
Figueroa, Kathia Ferrer
Figueroa, Kathia Ferrer
Figueroa, Luciano Arroyo
Figueroa, Luis A. Mangual
Figueroa, Luis A. Quiñones
Figueroa, Luis Antonio
Figueroa, Luis Garcia
Figueroa, Luz N. de Jesus
Figueroa, Margarita Morales
Figueroa, Maria T. Folch
Figueroa, Mariely Rivera
Figueroa, Middaly Rodriguez
Figueroa, Miguel A. Correa
Figueroa, Milagros Figueroa
Figueroa, Milagros Pares
Figueroa, Mildred Morales
Figueroa, Nelida Negron
Figueroa, Nixa E. Hidalgo

Figueroa, Olga Alvarado
Figueroa, Orlando Velez
Figueroa, Oscar Navarro
Figueroa, Pedro Ivan Morales
Figueroa, Pedro Pares
Figueroa, Rafael Quintana
Figueroa, Ruth E. Rodriguez
Figueroa, Victor L. Pirela
Figueroa, Vidalina Feliciando
Figueroa, Vilma Hernandez
Figueroa, Viviana Pares
Figueroa, Wanda J. Rivera
Figueroa, Zoraida Morales
Figueroa-Lugo, Felix
Figueroa-Santiago, Nelida
Figueroa-Soldevila, Maria Aracelis
Financial Guaranty Insurance Company
Fine, Jerry A., Trustee, Jerry & Paula Fine Trust
Finkel, Myron
Finley, Beverly A.
Finley, Beverly A. Revocable Trust
Finley, Ellis Revocable Family Trust
Finley, Gibson
Finley, Ralph E.
Fish, Jonathan
Fisher Investment
Fizias, Ana Belen
Flamme, Catherine A.
Flecha, Debora Fontanez
Flecha, Wilfredo Vega F
Fleck, Walter J.
Fleming, James H. & Jessica C. Living Trust dated August 23, 1995
Flihan, Linda M.
Flood, Jr., Charles W.
Flores, Amarilys Flores
Flores, Carmen Ocasio
Flores, Hector Troche
Flores, Jorge A. Colon
Flores, Maritza Colon
Flores, Miriam Osorio
Flores, Nilda Mangual
Flores, Rosa Diaz
Flores, Samuel Padua
Flores, Tatiana Texidor
Flores, Teresa de Jesus Torres
Flores-Fonolloza, Efrain
Flowers Living Trust
Floyd Joint Living Trust
FMS Bonds, Inc.
Fonseca, Francisco D. Bello
Fonseca, Maria Nereida Alicea

Fonseca, Pablo Reyes
Fonseca, Sofia Hernandez
Font, Luis E.
Fontanez, Luz E Montanez
Fontanez, Ruben Martinez
Foote, Gary A.
Foreman, Cherryl
Foreman, Joseph
Fornari, James D.
Forrest, John E.
Forsythe, Phoebe Isales
Fortier, Ricardo Alonso
Foschetti, Jean
Fosse, Lisette T. Jimenez
Fourquet-Torres, Juan L.
Fouseca, Sofia Hernandez
Fowler, Edna
Fowler, Robert
Fox, Dorothy
Fox, Elliot C.
Fox, Steven H.
Fraguada, Sandra Dones
Fraguada, Zoraida Chevere
Franceschi, Jose A. Perez
Franceschini, Luis C.
Francisco, Victoria Balbuena
Franco, Francisco Delerme
Franco, Ramonita Santaella
Frangui, Jose Antonio Diaz
Franjul, Jose E. Succ-TEE
Frank Koval & Fern Burch Revocable Living Trust UAD 05/03/95
Frank, Martin L.
Frank, Mary J.
Fraticelli, Mayda N. Rodriguez
Frau, Amelia Balasquide
Frau, Miriam C. Balasquide
Frauchiger, Paul A. Grossen
Freedman, Mark I.
Freese, Donald T.
Freieria-Umpierre, Enrique
French, Monika
Freund, Debra
Freytes, Antonia Santana
Freytes, Lourdes Aquino
Freytes, Noemi Maldonado
Frias, Ana Belen
Frieberg Family Trust
Friedman, Alan
Froehlinger, Elvira J.
Froehlinger, Vira J.
Frohlich, Trudy

Frontera, Osvaldo Antommattel
Frossman, Mark M.
Fry II, Paul
Fuentes, Enrique
Fuentes, Jorge L.
Fuertes, Nicolas Morales
Fuertes, Roberto Rafael
Fulbright, Anne A.
Fumero-Vidal, Ricardo A.
Fundacion Bari
Furse, Georgina S. JT Ten WROS
G. Vidal-Santoni Trust
G.R. y Asociados, S.E.
Gabai, Joseph
Gabai, Michele
Gadient, Anthony J.
Gagliardotto, Lotte
Gaines, Linda S.
Gaines, Rodney C.
Gaissert, Lawrence
Galarza, Beatriz Feliciano
Galarza, Gloria Elsa Rodriguez
Galarza, Norma I. Matos
Galarza, Pablo Cruz
Galbraith, Jason
Galiardi, Joan
Galiardo, Ronald J.
Galindez, Julio A.
Gallagher, Marlene
Gallagher, Patrick C.
Gandarilla, Lolita
Garabian, George
Garay, Sylvia L. Vazquez
Garcia Gubern Trust
Garcia, Aida J. Gaston
Garcia, Alba I. Flores
Garcia, Alexis Tirado
Garcia, Anubis D. Torres
Garcia, Carlos J. Medrano
Garcia, Carmen Socorro Gonzalez
Garcia, Christine
Garcia, Conrado Ramirez & Mari, Carmen Oliver
Garcia, Edna Hilda Deliz
Garcia, Elfa
Garcia, Esther Vazquez
Garcia, Felix A. Estada
Garcia, Felix A. Estrada
Garcia, Gladys Cruz
Garcia, Guadalupe Vazquez
Garcia, Hector Luis
Garcia, Herminio Perez

Garcia, Israel Rivera
Garcia, Jeffrey Allen Nieves
Garcia, Joel Andres Maldonado
Garcia, Jose F. Lluch
Garcia, Jose I Colon
Garcia, Jose L. Rolon
Garcia, Juan Herrera
Garcia, Juana Ortiz
Garcia, Juanita Ortiz
Garcia, Justo Prieto
Garcia, Kiara M. Maisonet
Garcia, Lucila Vega
Garcia, Luis E. Padilla
Garcia, Luis Roberto
Garcia, Lydia E. Nieves
Garcia, Manuel Mendez
Garcia, Maribel Rodriguez
Garcia, Marilyn Figueroa
Garcia, Mayra Rivera
Garcia, Medeliera Contreras
Garcia, Nitsa Bonilla
Garcia, Noel David Nieves
Garcia, Rafael Garcia
Garcia, Reinaldo Otero
Garcia, Rody Manual Nieves
Garcia, Rosa E. Lazarini
Garcia, Rosa M. Martinez
Garcia, Rosaura Laguer
Garcia, Teresita Martinez
Garcia, Victor Vazquez
Garcia, Virginia Machuca
Garcia, Willie A. Andrade
Garcia, Yazmin Figueroa
Garcia, Zaida Ivette Santiago
Garcia, Zoraida Colon
Garcia, Zoraida Nieves
Garcia-Barros, Eva Pilar
Garcia-Hernandez, Ada I.
Garcia-Navarreto, Maribel
Garcia-Ramirez, Jaime A.
Garcia-Toledo, Alma
Garcia-Toledo, Maria T.
Garcia-Toledo, Teresa
Gardella, Rose A.
Gardella, Stephen G.
Gardiner, Leslie
Gardner, Allison Jean
Gardner, Charles M.
Gardner, Lana L.
Garrasquillo, Emilio
Garrido-Cintron, Marcos

Garrote, Nora E.
Gartner, Louisa
Gartner, Theresa
Garuccio, Thomas
Garzon, Angela
Gaud, Elme J. Nodar
Gay, Susan
Gaynor, David J.
GC Investments LLC
Geigel, Carmen
Geiring, Vickie Aguila
Gennawey, Therese
Gentle, Robert J.
George, Melanie F.
Gerena, Carmen R. Rodriguez
Gerena, Jose Felix Santiago
Gerena, Liduvina Rivera
Gerena, Maricel J. Beltran
Gerena, Vanessa Torres
Gergelyi, Mildred Revocable Living Trust
Gerken, Richard
Gesmonde, Gary
GIB Development LLC
Gibbs, Nila
Gibney, Edward C.
Gibney, Lorraine P.
Gil, Zaira Garriga
Gillies, Miriam
Gillpatrick, Russell I.
Gimenez, Ramon L. Negron
Gines, Olga Claudio
Giraud, Manuel B. Martinez
Giraud, Rosa Rodriguez
Gittlin, Terri
Giudici, Joseph L. Trust
Glamour es la Mia
Glaser, Augustus R.
Glaser, Gunther
Glaser, Gunther G.
Glassman, Alyson H.
Glassman, Steven Trustee
Glinski, Susan
GM Security Technologies Inc.
Godlewski, Shelby
Goiri, Donna
Goldberg, Jay
Goldberg, Melvin
Goldin, Barry
Goldman, Samantha Blair Irrev Trust Agreement FBO
Goldschmidt, William
Goldstein, Bernard

Goldstein, Gloria
Goldstein, Laurie B.
Goldstein, Marilyn
Goldwasser, Selma
Gomez de Jesus, Maria de Lourdes
Gomez, Angel M. Orlandi
Gomez, Celsa M Angulo
Gomez, Dagmarie R. Rondon
Gomez, Gladilu Rodriguez
Gomez, Jose Luis Ramos
Gomez, Lumarie Rosa
Gomez, Luz D Rivera
Gomez, Marilynne M. Negron
Gomez-Hernandez, Juan B.
Gomez-Vallecillo, Hiram
Gonzalez del Valle, Isabel
Gonzalez, Aixa Rivera
Gonzalez, Ana I Ortiz Ortiz
Gonzalez, Ana Iris Ortiz
Gonzalez, Angel
Gonzalez, Angel L. Rodriguez
Gonzalez, Angel L. Santiago
Gonzalez, Anibal Torres
Gonzalez, Aracelis Navedo
Gonzalez, Astrid Pagan
Gonzalez, Bethzaida Rojas
Gonzalez, Carlos R. Rodriguez
Gonzalez, Carmen D Pagan
Gonzalez, Carmen G Aviles
Gonzalez, Carmen I. Vazquez
Gonzalez, Carmen Iris Luna
Gonzalez, Carmen L. Pizarro
Gonzalez, Carmen M. Perez
Gonzalez, Damian Heredia
Gonzalez, Dr. Luis E.
Gonzalez, Eddie Rodriguez
Gonzalez, Edna V. Mas
Gonzalez, Eduardo Torres
Gonzalez, Edwin A. Portalatin
Gonzalez, Edwin J. Gonzalez
Gonzalez, Elizabeth
Gonzalez, Elizabeth Rosario
Gonzalez, Elsa Martinez
Gonzalez, Elsa Villanueva
Gonzalez, Ermelinda Rivera
Gonzalez, Evelyn Alicea
Gonzalez, Evelyn Galarza
Gonzalez, Evelyn Martino
Gonzalez, German Melendez
Gonzalez, Gladys M Aviles
Gonzalez, Gladys Toro

Gonzalez, Guillermo Torres
Gonzalez, Harry J. Seijo
Gonzalez, Hector A. Diaz
Gonzalez, Hector I. Maestre
Gonzalez, Hermegenildo Rodriguez
Gonzalez, Hermenegildo Rodriguez
Gonzalez, Herminia Davila
Gonzalez, Iris Barbelan
Gonzalez, Iris N. Nieves
Gonzalez, Ismael
Gonzalez, Ismenia M
Gonzalez, Ivelisse del C. Vega
Gonzalez, Javier Fernandez
Gonzalez, Jenny Gonzalez
Gonzalez, Jose E. Vazquez
Gonzalez, Jose L. Rivera
Gonzalez, Jose S. Montero G
Gonzalez, Josefina Varela
Gonzalez, Juan A. Alvelo
Gonzalez, Juan Jose Rivera
Gonzalez, Juan Ortiz
Gonzalez, Karen Rivera
Gonzalez, Laura E Lozada
Gonzalez, Laura I. Cruz
Gonzalez, Lizbeth Velez
Gonzalez, Lohr H.
Gonzalez, Lonca Tirado
Gonzalez, Luis
Gonzalez, Luis H. Rivera
Gonzalez, Luzgardy Saldaña
Gonzalez, Lynette
Gonzalez, Madeline Melendez
Gonzalez, Magda
Gonzalez, Maria de los A. Torres
Gonzalez, Maria del Carmen Perez
Gonzalez, Maria E. Gonzalez
Gonzalez, Maria J. Rosado
Gonzalez, Maria R. Tirado
Gonzalez, Maria S. Crespo
Gonzalez, Maria Victoria Gonzalez
Gonzalez, Marilu Gonzalez
Gonzalez, Mario Vargas
Gonzalez, Marisol Hance
Gonzalez, Mary Jane Garcia
Gonzalez, Mayra L. Santiago
Gonzalez, Merisbel Roman
Gonzalez, Miguel A De Leon
Gonzalez, Miguel A. Perez
Gonzalez, Miguel Angel Jordan
Gonzalez, Mildred S. Baez
Gonzalez, Norma I. Cuevas

Gonzalez, Norma Pabon
Gonzalez, Orlando Ramos
Gonzalez, Orlando Ramos
Gonzalez, Petronila
Gonzalez, Rafaela Alejandro
Gonzalez, Ramon T. Carrion
Gonzalez, Raquel Rios
Gonzalez, Reinaldo Santiago
Gonzalez, Reyes Torres
Gonzalez, Rosa Arocho
Gonzalez, Rosael Gonzalez
Gonzalez, Ruth M. Arroyo
Gonzalez, Ruth N. Garcia
Gonzalez, Sandra
Gonzalez, Sandra I. Saliva
Gonzalez, Sandra Lugo
Gonzalez, Sara Diaz
Gonzalez, Sonia Fuster
Gonzalez, Sonia Raices
Gonzalez, Vanessa Cruz
Gonzalez, Wanda I. Ortiz
Gonzalez, Wanda Lopez
Gonzalez, Wanda O'Neill
Gonzalez, Wilfredo Gonzalez
Gonzalez, Yasira Delgado
Gonzalez, Yesenia Perez
Gonzalez-Ojeda, Domingo A.
Gonzalez-Perez, Eduardo
Gonzalez-Quintana, Hector L.
Gonzalez-Reyes, Carlos J.
Gonzalez-Roig, Emilio
Gonzalez-Torres, Carmen
Good Hill Master Fund LP
Good Hill Municipal Bond Opportunity Master Fund LP
Goodman, Caroline
Goodman, Jane
Goodman, Robert
Goodman, Wendy
Gordian, Maria Enid Vallejo
Gordon, Darcie L.
Gordon, Debroah H.
Gordon, Frances
Gordon, Joel
Gordon, Samuel
Gordon, Susan
Gordon, Sydney
Gorman, Irene
Gorman, Richard
Gossels, Bonnie
Gossels, Elaine F.
Gotay, Pablo Gonzalez

Goyco, Doris B. Ruiz
Goyco-Amador, Jose R.
Goycochea, Miriam Roman
Goyco-Cortes, Carolina
Gracia, Ada E. Moura
Gracia, Lillian Moura
Gradoville, Bernard
Gradoville, Kathleen, Trustees
Grady, Dorothy
Grady, Frank
Graff, Ephram
Graham, Barbara
Graham, Diana E.
Graham, Johnson
Grajales, Zoraida Rodriguez
Grande, Robert S.
Granela, Ana R. Torres
Grantor, Roberta J. Halperin
Graulau, Sonia M. Arroyo
Gray, Lorraine
Graziani, William Oben
Green, Ada
Green, Evelyn Guzman
Green, Ken
Greenberg, Anna Irrevocable Trust
Greenberger, Marilyn L.
Greene Family Decedents Trust C dtd 4/24/72
Greene, Douglas and Heather Trust dtd 10/17/05
Greene, Douglas C.
Greene, Douglas C. TTEE
Greenfield, Lois
Greenlight Capital Investors LP
Greenlight Capital LP
Greenlight Capital Offshore Masters Ltd.
Greenlight Capital Offshore Partners
Greenlight Capital Qualified LP
Gregory, Fred A.
Greiner, Barbara H.
Grekory Equipment Corp.
Grodjeski, Lanny S.
Groef, Neil Vander
Grogan, Janice J.
Grossinger, James A.
Grubbe, Virgil
Guadalupe, Rafael Martinez
Guadarrama, Arnold D. Ruiz
Gualdoni, Joseph A.
Guardiola, Armando
Guerra, Juan A. Figueroa
Guerrero, Luz M. Adames
Guevara, Zulma I. Godreau

Guilbe, Delvis Torres
Guillen-Amato, Ileana
Gujavarty, Krishna
Gunter, John M.
Gurguis, George
Gutfleish, Phyllis
Guthrie, Jerry
Gutierrez De Jesus, Ramon L.
Gutierrez, Dolores del C. Lugo
Gutierrez, Elizabeth Santiago
Gutierrez, Evelyn Estevez
Gutierrez, Joaquin
Gutierrez, Margie Rivera
Gutierrez, Milagros Acevedo
Gutierrez, Myrna M. Marcucci
Gutierrez-Nunez, Carmen M.
Guzman, Carmen Rita Perez
Guzman, Dermis Aponte
Guzman, Edward Reyes
Guzman, Eleuterio Baez
Guzman, Eric C. Veja
Guzman, Felix
Guzman, Henry Edwin Hernandez
Guzman, Iniabelle Colon
Guzman, Jorge Melendez
Guzman, Jose R. Zambrana
Guzman, Josue X.
Guzman, Linda N. Dumont
Guzman, Maria de los Angeles Rosado
Guzman, Maria M. Gonzalez
Guzman, Merzaida Rios
Guzman, Myriam Mediavilla
Guzman, Ruth A. Delgado
Guzman, Ruth I. Delgado
Guzman, Ruth M. Delgado
Guzman, Sandra Andino
Guzxion, Hector Emorales
Haas, Terry
Haase, Diane C. Survivors Trust
Haase, Ralph C. Family Trust
Haering, Mireya
Haft, Howard D.
Hagerty, Jr., James A.
Hagler, Bonnie B.
Hall, Duncan M.
Hamerman, Alan B.
Hamitton, Sharon Lucille
Hanby III, George
Handelsman, Linda B.
Handley, ML
Hanke, Gilberto

Hanley, Gregory A.
Hanley, Sarah
Hanna Family Trust
Hanna, Shirley
Hans Mercado-Gonzalez Retirement Plan
Harding, Edmund K.
Hardrick, Dorothea J.
Harrenstein, Julie
Harrenstein, Larry
Harris, Ann
Harris, May TTEE
Harris, Michael C.
Harrison, Kenton T.
Harrison, Laura E. TTEE
Harrison, Rhoderick
Hart, Allen
Hart, Andrea
Hartke, Gary W.
Hato Rey Cinema, Corp.
Hauptman, James E.
Hawke, Gilberto
Haworth, Steven T.
Hecht, Ellen - Trustee
Heidner, Pamela
Heiser, Roger
Held, Miriam
Held, Miriam Z.
Henderson, Sandra
Henseler, Gerald A.
Hensley, Christy M.
Hensley, Michael B.
Herbert, Paul
Hermandad de Empleados del Fondo del Seguro del Estado, Inc
Hermosillo, Carlos J.
Hernandez Amaro, Ermelinda
Hernandez, Aida Gonzalez
Hernandez, Alicia G. Roman
Hernandez, Angelita Figueroa
Hernandez, Carmen Alicia Padilla
Hernandez, Carmen C. Figueroa
Hernandez, Carmer Acosta
Hernandez, Cirilo
Hernandez, Cynthia I. Vidot
Hernandez, Dorcas Avila
Hernandez, Ernesto Ortega
Hernandez, Felix Luis Torres
Hernandez, Francisca Maldonado
Hernandez, Gladys Felix
Hernandez, Griselle
Hernández, Griselle Viñales
Hernandez, Herman

Hernandez, Hilda A. Nieves
Hernandez, Hilda Nieves
Hernandez, Irma Rodriguez
Hernandez, Ivette Aponte
Hernandez, Jorge W. Cordero
Hernandez, Jose A. Santiago
Hernandez, Jose E. Vazquez
Hernandez, Jose F. Willmore
Hernandez, Jose Juan Rodriguez
Hernandez, Josefina
Hernandez, Juan Manuel Alicea
Hernandez, Juliaris N. Arroyo
Hernandez, Lourdes Rodriguez
Hernandez, Maria del Carmen Cruz
Hernandez, Maria del Carmen del Valle
Hernandez, Maria L. Mercado
Hernandez, Mariano Armero
Hernandez, Marisol Perez
Hernandez, Marleen Santos
Hernandez, Marta I. Rodriguez
Hernandez, Miguel A. Nieves
Hernandez, Milagros Rodriguez
Hernandez, Nilda I. Barreto
Hernandez, Nitza E Perez
Hernandez, Noel Ocasio
Hernandez, Norma I. Vializ
Hernandez, Orlando
Hernandez, Oscar Alvarez
Hernandez, Pedro Rodriguez
Hernandez, Rosa Maria Alvarado
Hernandez, Victor L. Cintron
Hernandez, Vivian Arocho
Hernandez, Wanda I. Carrasquillo
Hernandez-Aldarondo, Tomas
HernandezLydia E. Rios
Hernan-Saiz, Filomena
Herrera, Elizabeth Melendez
Herrera, Feliciano
Herrera, Francisco Enrique
Herrera, Nelson Nieves
Hertweck ,Carol
Herzog, Allan
Hesse, Jeffrey M.
Hesterberg, Rosemarie Rubino
Heyliger, Miguel A. Vives
Highfields Capital I LP
Hildes, David
Hilerio, Sonia I. Gonzalez
Himmelstein, Matthew
Hindi, Moneer
Hinkle, Dan M.

Hinkle, Timothy C.
Hipp, Jamisyn R.
Hipp, Jeffrey G.
Hipp, Leander G.
Hipp, Mary A.
Hirschler, Marian
Hirst, Robert
Hisey, Richard
Hochberg, Stephen
Hochheimer, Beverly
Hochheimer, Frank
Hodgkins, Sr., David W.
Hodgkins, Sr., David W., TTEE
Hoey, Michael F.
Hoffman, Edith
Hoffman, Paul K.
Hoisl, Valli
Holfelder, Lucienne
Holm, Kenton B.
Holmes, Beverly
Holt, James D.
Holtmeyer, Thomas
Homs, Natalia Martinez
Hoots, Ramon C.
Hopson, Linda Kay Ellis
Horowitz, Gerald
Horvath, Richard
Hospicio Emmanuel Deferred COMPFBO Moises Rivera
Houdek, Clara R.
Hover, John
Howard, Walter J.
Howell, Miolanys Rodriguez
Hoyle, Mirielle M.
Hoyt, Estelle
Huang, Hsiou Hua
Huberty, Robert C.
Huertas, Haydee T. Isern
Huertas, Lucila Cora
Huertas, Marilyn
Huertas, Nelly C. Torres
Huertas, Orlando Andino
Hughes, John Jr.
Hughes, R.J.
Hughes, Robert B.
Hull, Diane L.
Hummel, Robert
Humphrey, Currun C.
Humphrey, Marjorie P.
Hunter, Diana
Hurovitz, Craig S.
Hurvitz, Ira J.

Hussian, John M.
Huzzey, Thomas B.
Hydock, Joseph
Hymowitz, Ellen
Iannelli, Serafina
ICBC Financial Services LLC
Iglesias, Dahlia A. Selles
Iglesias, Eusebio
Iglesias, Idalia Quiñones
Iglesias, Nayda Saustache
Iglesias, Zoraida Olan
Ignacio-Torres, Rosa W.
Ilarraza, Carmen Camacho
Ileana Enid Cuerda-Reyes Trust
Inclan, Julian S.
Incopero, Vincent J.
Inglis, Martha Lynn
Inmobiliaria y Desarrolladora Puerto Rico Vs. Inc.
Inocencio, Angel L. Soto San
Iris, Debbie
Irizarry, Aglaer Rodriguez
Irizarry, Agripina Portalatin
Irizarry, Ana M. Anadon
Irizarry, Angel Cuebas
Irizarry, Angel L. Feliciando
Irizarry, Angel M. Santiago
Irizarry, Carmen J Castro
Irizarry, Doris V. Soto
Irizarry, Edwin Baez
Irizarry, Eva M Ramirez
Irizarry, Evelyn Mercado
Irizarry, Fernando
Irizarry, Freddie Laboy
Irizarry, Jesus Quinones
Irizarry, Lorenzo A.
Irizarry, Maria C. Semidei
Irizarry, Maria Del C Rivera
Irizarry, Victor Fortunato
Irizarry, Wilda A.
Isaac, Carmen L. Vicente
Israel Cohen
Isroff Family LLC
Itenberg, Gregory
Iturrondo, Angeles Molina
Iulo, Frank K.
Ivaem College, Inc
Izquierdo, Eddie Nieves
Izquierdo, Eusebio Iglesias
Izquierdo, Frances
Izquierdo, Hilda
Izquierdo, Marilyn Goden

Izzo, Dr. Joseph
Jachimak, Ronald
Jachimak, Ronald J.
Jacklin, Nancy P.
Jackson, Ellen M.
Jacobs, Natalie
Jacoby, Jayne
Jaiman, Ruben Rodriguez
Jaime, Ruth M. Benitez
Jalil, Arshad
James, Bruce W.
Jansen, Janis L.
Janyce Family Trust
Japp, Theodore
Jarrard, James
Javia 2011 Grandchildren's Trust
Javia, Amy
Javia, Amy 2011 Trust
Javia, Manojkumar
Javia, Naina
Javia, Sagar
Javia, Subhash
Jay, Timothy
Jebel Enterprises L.P.
Jecklin, Lois U.
Jensen, Carol A.
Jensen, Robert W.
Jessee, Taze D.
Jezouit, Lawrence S.
Jimenez, Angel L. Jimenez
Jimenez, Carmen
Jimenez, Carmen L Rios
Jimenez, Deborah A. Blake
Jimenez, Elba Mendez
Jimenez, Enaida L.
Jimenez, Enriquez Jimenez
Jimenez, Evelyn E Colon
Jimenez, Felicita Ruiz
Jimenez, Felix Serrano
Jimenez, Jaime A. Haddock
Jimenez, Jesus Serrano
Jimenez, Jose Javier Claudio
Jimenez, Luis E. Cardona
Jimenez, Maria A. Rios
Jimenez, Maria L. Gomez
Jimenez, Maribel Calderon
Jimenez, Michell Lee Garcia
Jimenez, Michelle Lee Garcia
Jimenez, Nannette Muñiz
Jimenez, Nereida Torres
Jimenez, Nilma Salamo

Jimenez, Noemaris A. Rios
Jimenez, Policarpio Ruiz
Jimenez, Rafael A. Haddock
Jimenez, Ramon A. Serrano
Jimenez, Sigfredo Jimenez
Jimenez, Sonia M. Haddock
Jimenez, Teresa Hernandez
Jimenez, Teresita
Jimenez, Vivian Duran
Jimenez-Gandara, Maria Elena
Jiminian, Edwin E. Lopez
Jirau, Zaida Hernandez
Joglor LLC
John Hancock Investments
Johnson, Cecily
Johnson, Jr., Morris E.
Johnson, Martha F.
Johnson, Ward
Johnson, Wayne A.
Jones, E.K.
Jones, Mary Jane
Jones, Ruth A.
Jordan, Adam Revocable Trust
Jordan, Lisa
Jose, Solis Mueriel
Jove-Jimenez, Enrique
Juan Ramon Gomez Retirement Plan
Juarez, Hugo Eduardo
Juaza, Inc.
Jubert-Rivera, Nery
Judy Harrigan
Judy, Marcia E.
Jurado, Melvin Delgado
Jusino, Mildred Rivera
Jusino, Nilda I. Perez
Jusino, Ramon Rodriguez
Justiniano, Juan de Jesus
Kaminsky, Ariel A.
Kaminsky, Eli A.
Kamsler, Elaine
Kanapackis, Stanley F.
Karam, George J.
Karl, Justin J.
Kasparek, Dennis D.
Kasparek, Dolores M.
Katz, Joan R.
Kaufman, Joseph D.
Kay, Dennis A.
Kaysen, L. Jesse JT TEN
Kazimour, Robert
Kazmierski, Robert

KDR LLC
Keane, Lisa L.
Keith, Maxwell
Keleher, Beatrice
Keleher, Joseph D.
Kemen, Marguerite Coleman
Kemmerer, Jacqueline
Kemmerer, Terry
Kennedy, Thomas M.
Kenner, Donald A.
Kenner, Hannelore A. TTEES
Kenner, Howard
Kent, Gaylord S.
Kercado, Belen
Kessler, Diane
Kewley, Sharon L.
Khan, A. Gerard
Khan, Iqbal
Kidd, James M.
Kim, Taejo
Kimmel, Marilyn
King, Joan A. Irrevocable Trust
King, Richard J. Irrevocable Trust
Kingery, Lauren Ray
Kirhoffer, Gail
Kirschenbaum, Ken Family Trust
Klasky Trust
Klein, Constance
Klein, Leon
Klein, Lloyd
Klenfner, Carol
Klinck, Christopher James Trust
Klinck, Gary K. Insurance Trust
Klinck, Jan M. Living Trust
Klinck, Sally Living Trust
Kline, Carol A.
Klitnick, Esther
Knies, Joseph
Knop Marital Trust
Knopf Family Trust
Knott, Aaron Trust
Kobrin, Fanny
Kobrin, Nathan
Kochen, Brandon
Kock, Angel A.
Koenig, Lawrence T.
Koenig, Nancy I.
Koepke, Andrea L.
Komornik, Caryl
Koocher, Gary M.
Koory, Joseph

Kopley, Eleanor
Kossoff, Esther
Krause, Jean L. JTWROS
Krause, Jr., Earl S.
Krause, William H.
Krauss, Eugene R.
Kravetz, Jeffrey
Kreider, Allan W.
Kreuter, Janina
Krokar, Marie V.
Kronewberg, Ira
Kruenegel, August R.
Kulawinski, Anthony S.
Kullas, Robert H.
Kump, Joseph
Kunkle, Kay E.
Kurtz, Craig
Kurtz, Hugo E.
Kushner, Harvey
La Cuarterola, Inc.
La Foe, Helen Elaine
La Mar Construction
Laboratorios Ramirez, Inc.
Labovitch, Leo
Laboy, Andred Lopez
Lafazan, Solomon
Lafontaine, Evelyn
Lago, Angeles de L. Andino
LaGrua, John J., POA for Madeline LA Grva
Laguna, Lourdes
Lamb, Ray M.
Lamourt, Hector J. Ruiz
Lander, Steven
Landin, Jill Rodriguez
Landron, Ileana Muñoz
Landron, Matilde
Langerman, Angeline
Langerman, Gerald
Lansford, Marlene N.
Lanzot, Carlos E. Bosque
LaPayover, Corinne
LaPolt, Karin
Laracuente, Carmen Silva
Laracuente, Gregoria
Laraia, Anne M. TTEE
LaRose, James E.
Larrimore, Norma A.
Larsson, Pamela R.
Lassus, Amparo Echevarria
Latimer, Jesus
Latorre, Wilfredo Cortes

Latorre-Bosque, Luis A.
Laub, Dorothea
Laughman, Elisa A.
Laughman, Philip L.
Laureano, Norma Iris Bermudez
Lawful Constitutional Debt Coalition
Lawrence Trust
Lawrence, Gary E.
Lawrence, Karen M.
Lawrence, Lee A.
Lawton, Cheryl
Lazar, Sandra
Lazarus Revocable Trust
Lazzarini, Maria del R. Flores
League, Alvin
League, Evelyn
Leavy, Ila J.
Lebron, Aida I. Vazquez
Lebron, Ana A. Nieues
Lebron, Ariel Aulet
Lebron, Ariel Jose Aulet
Lebron, Carmen Lydia Romero
Lebron, Evelyn Oliveras
Lebron, Felix Lebron
Lebron, Guillermo Arroyo
Lebron, Ivonne Almodouar
Lebron, Jared de J. Torres
Lebron, Jorge Amaro
Lebron, Luz N. Torres
Lebron, Luz Nereida Torres
Lebron, Miriam Sanchez
Ledee, Jesus M. Rodriguez
Lee, William E.
Leggett, James F.
Lehman, Angel M. Morales
Lehn, Jean Van Living Trust
Lemon, Martha Jean 2008 Revocable Trust
Lennox, Jeffrey
Lennox, Linda
Leon, Carlos Rueda
Leon, Jorge J. Manfredi
Leon, Judith M. Matos
Leon, Keyla Marie Guelen
Leon, Myriam Sosa
Leon, Ramon A. Alvarado
Leon, Raquel Y. Zayas
Leonard, Linda
Leonard, Raymond
Leoto, Aracely Vazquez
Lerd, Tom
Lerner, Donna R. JTWROS

Lerner, Jeffrey P.
Lespier, Rosa E.
Lespier-Santiago, Delbis
Lespier-Santiago, Rosa E.
Leung, Emily
Levante, Rosabel Avenaut
Levin, John -IRA
Levine, Ellen
Levine, Fred A.
Levine, Robert
Levine, Selig
Levy, Abe
Levy, Ira H.
Levy, Russell Revocable Trust
Levy, Saul M.
Levy, Saul M. TTEE
Lewis, Arnold C.
Lewis, Susan D.
Lex Claims, LLC
Libby, James
Lighter, Stuart A.
Lighton, Constance N.
Lin, Der Gen
Lincoln, Suzanne M. Loyack
Linde, Ronald
Linden, Caren
Lindsey Family Trust
Lindsey, Carolyn D.
Linera, Myrgia M.
Link, Rex C.
Linton, Catherine F.
Lipow, Jules B.
Lipsig, Joan
Lisboa, Marcelina Vargas
Lischin, Andrew J.
Litespeed Master Fund Ltd
Litton, Donnie W.
Liu, Shen Tai
Liu, Tammy T.
Liu, Tammy T. Family Trust
Living, Devine
Lizardi, Edgardo Marquez
Lizardi-Rivera, Rafael I.
Llamas, Angel Luis Acevedo
Llompart, Sucn Juan
Llop, Ibrahim
Lloyd, James B.
LMAP 903 Ltd.
Loev, Gerard
Logan, Darrell
Lomell, Charlotte E.

Long, Michael C.
Longo, Sylvette M. Santos
Lopez, Adalberto
Lopez, Ana M. Toro
Lopez, Anibal Blas
Lopez, Brenda L. Santiago
Lopez, Carmen E. Ortiz
Lopez, Carmen Eneida Alsina
Lopez, Carmen M.
Lopez, Carmen Ortega
Lopez, Edwin
Lopez, Elsa Berrios
Lopez, Elvis M. Sanchez
Lopez, Emilsie I. Rosario
Lopez, Eneida de Jesus
Lopez, Frances M. Rivera
Lopez, Francisco Santiago
Lopez, Freddie Lebron
Lopez, Gilberto Nieves
Lopez, Gloria Diaz
Lopez, Henry Diaz
Lopez, Iris M. Lopez
Lopez, Ivonne E. Rosario
Lopez, Jorge Rodriguez
Lopez, Jose E. Lopez
Lopez, Jose Jr. Ortiz
Lopez, Jose Luis Aponte
Lopez, Juan A. Remigio
Lopez, Juan Carlos Falcon
Lopez, Julio Angel
Lopez, Larissa Triana
Lopez, Laura E. Fuxench
Lopez, Lizette M. Lopez
Lopez, Luis Manuel Carrion
Lopez, Luis Ortiz
Lopez, Lutgardo Acevedo
Lopez, Mabel H. Barros
Lopez, Marciano Santana
Lopez, Maria A Huertas
Lopez, Maritza Maldonado
Lopez, Mary A. Malave
Lopez, Maura Osorio
Lopez, Monserrate Cubero
Lopez, Myrna Arroyo
Lopez, Nelly Oquendo
Lopez, Norma Enid Alvarado
Lopez, Norma I. Marin
Lopez, Paula Lopez
Lopez, Pedro A. Quiles
Lopez, Pedro Quiles
Lopez, Rafael Diaz

Lopez, Rafael Rivera
Lopez, Ramon Vazquez
Lopez, Ramonita Lebron
Lopez, Richard E.
Lopez, Rosa Maria Santoni
Lopez, Sary L. Grillasca
Lopez, Silkia Vazquez
Lopez, Sonia Agnes Sepulveda
Lopez, Yolanda Robles
Lopez, Zaida M. Robles
Lopez, Zinnia M. Grillasca
Lopez-Agudo, Fideicomiso
Lopez-de Victoria, Adela A.
Lopez-Gaston, Lidia
Lopez-Ramirez, Angel
Loring, Susan D.
Lortu-ta Ltd, Inc.
Loss, Beverly J.
Loss, Kenneth J.
Lott, Mary Nell
Loubriel, Jose M. Bonnin
Loubriel, Milagros
Loubriel-Umpierre, Enrique
Lovenduski, Gail B.
Lovenduski, Walter L.
Lowery, Joseph
Lowman, Robert A.
Loyack, Suzanne
Lozada, Ana Elisa Camacho
Lozada, Arlene Reyes
Lozada, Evelyn N. Rivera
Lozada, Evelyn Rivera
Lozada, Iris N. Ortiz
Lozada, Irma S Munoz
Lozano-Perez, Tomas
Lucas, Lawrence G.
Luchetty, Maria M. Belvis
Luciano, Gloria Maria Acosta
Luebbert, William J.
Lugardo, Ruben Nieves
Lugo, Ada C Caro
Lugo, Adelina Lopez
Lugo, Angel D Mercado
Lugo, Arelis Rodguiez
Lugo, Evelyn Rosa
Lugo, Felix J. Figueroa
Lugo, Iris M. Velez
Lugo, Isabel M. Lopez
Lugo, Lydia E. Torres
Lugo, Roberto Samalot
Lugo, Zoraida Huertas

Luicci, John A.
Luicci, Josephine H.
Luis A. Seguinot Retirement Plan
Lukin, Seymour
Luna, Luz N. Melendez
Luna, Rafael Jose Ortiz
Lunt, Peter H.
Lurie, Michael
Lurie, Susan
Lynch, Patricia
Lyons, James D.
Lyons, Timothy J.
Ma, Tai-Ann
Ma, Yan-Chow
Machado, Maria M. Robles
Machin, Maritere Rodriguez
MacLennan, Eric
MacLennan, Gisela
MacLennan, Joyce E.
Madera, Sheila Ivette Rodriguez
Maestre, Elena Perez
Maestre, Ramon Perez
Maestre, Virginia Perez
Magallanez, Maria Alcantara
Mahler, Bruce
Maisonet, Jose Crespo
Makstein, Lucille
Malason, Eileen D.
Malave, Angel B.
Malave, Carlos E. Cruz
Malave, Cayetano Cabrera
Malave, Ines L. Journet
Malave, Luis A. Sanchez
Malave, Maria D. Diaz
Maldonado, Adelina Cruz
Maldonado, Ana L. Ramos
Maldonado, Angel G. Cortes
Maldonado, Aracelis Ocasio
Maldonado, Beatriz Treviño
Maldonado, Betzaida Del Valle
Maldonado, Carmen G. Colon
Maldonado, Cesar Jimenez
Maldonado, David Maldonado
Maldonado, Edda Enid Gonzalez
Maldonado, Edwin Colon
Maldonado, Elsa Iris Goñez
Maldonado, Esperanza Hernandez
Maldonado, Espevan Hernan
Maldonado, Francisco R. Medina
Maldonado, Gerardo Rodriguez
Maldonado, Gustavo J. Ruberte

Maldonado, Helen Rosado
Maldonado, Irma Hernandez
Maldonado, Ivonne Torres
Maldonado, Leonardo Fernandez
Maldonado, Luis A. Carrasquillo
Maldonado, Margarita Garcia
Maldonado, Margarita Montañez
Maldonado, Maria del Carmen Arroyo
Maldonado, Maria T. Ponce
Maldonado, Maritza Plaza
Maldonado, Marta Gonzalez
Maldonado, Miguel A. Quiñones
Maldonado, Miguel Maldonado
Maldonado, Ramon Luis Morales
Maldonado, Raul Carrasquillo
Maldonado, Raymond Negron
Maldonado, Rosa Rondon
Maldonado, Saul R Alvarado
Maldonado, Sol A. Irizarry
Maldonado, Sylvia Baez
Maldonado, Virginia Maldonado
Maldonado, Wilma Betancourt
Maldonado, Zaida Ivelisse Colon
Malin, Douglas H.
Malinchak, William
Malkoff, Todd
Malsam, Jeremy J.
Maltbie, Jennie R.
Management, Elliot Asset
Manautou, Bedelia E. Santiago
Manautou, Rafael Quiñones
Mancuso, Eugene
Mandalaovi, Mauricio
Mangual, Katherine L. Rivera
Mangual, Raymond
Manni, Marie
Manni, Mario
Manning, Sheryl
Manor, Roslyn
Manoz, Buenaventura Velazquez
Mansfield, Karen
Manskopf, Gisbert
Manso, Luis J. Gimenez
Mantell, Robert E.
Manwill, James Lee
Marantz, Lila
Marcano, Enid D. Garcia
Marcano, Evelyn Perez
Marcano, Giovanna M. Vazquez
Marchany, Wanda Cupeles
Marchena, Orlando

Marchese, Carmen M. Rosado
MarcotrigiaNo, Jennifer
MarcotrigiaNo, Paul
Marcucci, Ana M Lopez
Marczynski, Christine J.
Marden, Lawrence S.
Margolia, Arthur S.
Margolia, Barbara J.
Mariano, Pinto Jurado
Marin, Jorge L.
Marin, Mariceli Rodriguez
Marin, Mariluz Rosario
Marin, Miguel A. Delgado
Marin, Ricardo T. Navas
Marin, Rios, Carlos A.
Mark G. Scolnick 2007 Trust
Mark P. Scher
Mark, Glenda R.
Markell, Morrie
Markham, Laurence R.
Marley, Doris E.
Marley, Linda D.
Marlin, Dennis J.
Marlin, Lisa
Marlin, Marilgn V.
Marquen, Amaury Badillo
Marquez, Elvin Castro
Marquez, Gloria E. Rivera
Marquez, Luis F. Rivera
Marquez, Miriam Figueroa
Marquez, Oscar Soto
Marquez, Yanira M. Gascot
Marquez-Medina, Alma
Marquez-Rivera, Jose R.
Marrero, Abigail Nater
Marrero, Adeline Rodriguez
Marrero, Ana Alvarado
Marrero, Ana L. Romero
Marrero, Anebis Nevarez
Marrero, Antonio Rolon
Marrero, Delfina Santiago
Marrero, Fernando Rivera
Marrero, Juan M.
Marrero, Lilliam Montañez
Marrero, Maria M. Moreno
Marrero, Miguel Angel Rosario
Marrero, Natividad Calderon
Marrero, Natividad Carlderon
Marrero, Nydia I
Marrero, Nydia I Marrero
Marrero, William Ramirez

Marrow, Naomi S.
Marrow, Paul B.
Marshall, Randolph
Martell, Milagros Lebron
Martin, Annmarie, POA for Frank J. Savine
Martin, Betty W.
Martin, Ivonne D. Cosme
Martin, Maria Teresita
Martin, Norberto Montalvo
Martin, Robert Ramos
Martinez de Jesus, Elis
Martinez, Ada I. Santiago
Martinez, Aida Luz Garcia
Martinez, Aladino Gonzalez
Martinez, Alicia Guadalupe
Martinez, Andres Rivera
Martinez, Araceli Ortiz
Martinez, Betty Laboy
Martinez, Brenda Liz Bonilla
Martinez, Carlos Francisco Martinez
Martinez, Carlos Fuentes
Martinez, Carmen I. Faria
Martinez, Cruz Crespo
Martinez, Daisy Pagan
Martinez, Dalis N. Nieves
Martinez, David Rivera
Martinez, Eleanor Baez
Martinez, Elsa Montanez
Martinez, Elvin Vega
Martinez, Emelin Acosta
Martinez, Evelyn Torres
Martinez, Fernando Santos
Martinez, Francisco A. Fernandez
Martinez, Glorisel Negron
Martinez, Griselda Moll
Martinez, Guillermo L.
Martinez, Honoris Marquez
Martinez, Irene Rivera
Martinez, Ivette Ramos
Martinez, Jose Felix Mora
Martinez, Jose M Montero
Martinez, Josefina Mora
Martinez, Josephine Navarro
Martinez, Juan A Martinez
Martinez, Juan R. Garcia
Martinez, Juanita Toyens
Martinez, Julia Perez
Martinez, Luis G. Sepulveda
Martinez, Luis Nater
Martinez, Luz T. Cuevas
Martinez, Lymarie Pagan

Martinez, Manvel
Martinez, Maria del S. Aponte
Martinez, Maria E. Rivera
Martinez, Maria Luisa Oquendo
Martinez, Maria M. Coss
Martinez, Maria M. Coss
Martinez, Maria M. Perez
Martinez, Maria Mercedes Melendez
Martinez, Marymer Rivera
Martinez, Miguel A. Ortiz
Martinez, Mildred Aguilar
Martinez, Miriam Aguilar
Martinez, Modeato Burgos
Martinez, Myrna Guzman
Martinez, Nilda T Berrios
Martinez, Norberto Montalvo
Martinez, Olga Lopez
Martinez, Ottman R. Martinez
Martinez, Providencia Cruz
Martinez, Rafael Ortiz
Martinez, Raul Collado
Martinez, Teresa Crespo
Martinez, Vivian E. Rivera
Martinez, William Vega
Martinez, Yalid Alicea
Martinez, Yvette Ramos
Martinez, Zaida Machado
Martinez, Zenaida Robles
Martinez-Oliver, Fabian
Martinez-Velez, Iraida A.
Martinich, Sarah F.
Martinitz, Nadine L.
Martino, Evelyn
Martino, Sonia E. Acosta
Marty, Hilda Montalvo
Marty, Nestor Rodriguez
Marxe, Austin
Marzan, Jerry Rivera
Mascaro, Roberto
Mason, James D.
Massa, Maria D. Vazquez
Massas, Blanca L Sanchez
Massas, Jacqueline Sanchez
Massry Family LLC
Masters, Michael W.
Mateo, Ana L. Medina
Mateo, Carol L. Alvararado
Mateo, Yelitza A. Rodriguez
Mathews-Tosado, Melvin
Mathias, Larry H.
Mathis, John

Mathwig, Charles
Matias, Julio Oquendo
Matias, Laudalina Vazquez
Matias, Rosa Valentin
Matias, Zoraida Torres
Matos, Ana C. Vazquez
Matos, Benjamin Lopez
Matos, Enoelia Carrasquillo
Matos, Henry Montalvo
Matos, Ivette Rivera
Matos, Janelle Rivera
Matos, Jorge L. Diaz
Matos, Jose A. Cristobal
Matos, Katherine Bermudez
Matos, Lisle Font
Matos, Lydia Matos
Matos, Maria del Carmen Cruz
Matos, Mariliana Reyes
Matos, Nancy I. Ortiz
Matos, Ramonita Suarez
Matos, Ricardo Reyes
Matos, Rosa M. Rodriguez
Matos, Sonia Ortiz
Matos, Walter Toro
Matos-Alvarado, Mercedes
Matras, Michael
Matsil, Pamela
Matta, Miriam de Jesus
Mattei, Frances Pagan
Mattei-Calvo, Hector L.
Mattey, Angelica Vargas
Matula, Carol E.
Matula, Richard A.
Mawaez, Awilda Rodriguez
Maxwell, James
Maxwell, Kay
May, Angela
May, Francois and Matthew JTWROS
May, Walter
Mayaguez Cinema, Corp.
Mayer, Jean C.
Mayerson, Edi
Mayerson, Sy
Maymi, Agustina Matos
Mayper, Jeffrey
Mayper, Margaret
Maysonet, Ana Lydia Rosario
Maysonet, Irma Lopez
Mazzella, Susan
Mazzella, Vincent
McAlexander, Darlene

McAlister, Eric
McCafferty, James
McCalla, Charles E.
McCamy, Thomas H.
McCombs, Yvonne
McCormack, Lloyd D.
McCormack, Susan
McDavitt, Thomas D.
McDonald, Donald
McGinty, Herbert K.
McKinney, Joyce
McMahon, John
McNamara, James
McNaught, Dorothy L.
MCT Limited Partnership
Me Salve Isabela
Meath, Margaret M.
Meaux-Pereda, Marta T.
Medero, Juan Ariel Ortiz
Medina, Aileen Cabrera
Medina, Alberto Morales
Medina, Alicia M. Kuilan
Medina, Amarilys Hernandez
Medina, Ana Lozada
Medina, Carmen Amalia Rios
Medina, Carmen I. Machin
Medina, Carmen M. Figueroa
Medina, Cordelia B.
Medina, Damaris Maysonet
Medina, David C.
Medina, Delia I. Martinez
Medina, Eva
Medina, Francisco Blas
Medina, Hector L. Oquendo
Medina, Iris M. Riefkohl
Medina, Isabel M Jimenez
Medina, Jorge Figueroa
Medina, Jose
Medina, Jose A. Figueroa
Medina, Jose Figueroa
Medina, Jose H Davila
Medina, Laura
Medina, Loraine Ramos
Medina, Lorna Echevarria
Medina, Luis A Rodriguez
Medina, Lydia E. Gordian
Medina, Maria del C. Acosta
Medina, Maritza Aponte
Medina, Mayra Rivera
Medina, Nestor Perez
Medina, Priscilla Casillas

Medina, Ramon W. Rodriguez
Medina, Sonia Medina
Medina, Wilfredo Hernandez
Medina, Yazmin Jove
Meizoso, Mirta
Mejias, Frank Cortes
Mejias, Mario Diaz
Melecio, Veronica Flores
Melekai, Ronelle J.
Melendez, Alfredo
Melendez, Elsa Sanabria
Melendez, Enrique Rivera
Melendez, Gladys
Melendez, Irma Lissette Ortiz
Melendez, Ismael
Melendez, Ivelisse Hernandez
Melendez, Jose Miguel Rodriguez
Melendez, Luis R. Kuilan
Melendez, Lynnette Maldonado
Melendez, Maria D. Santiago
Melendez, Maria de los Angeles Rivera
Melendez, Marta Ivette Ortiz
Melendez, Nayda R. Rodriguez
Melendez, Octavio Arroyo
Melendez, Olga M. Perez
Melendez, Pedro Masso
Melendez, Rosanell Rosario
Melendez, Viangeris Figueroa
Melendez, Zaida M. Rodriguez
Melendez-Aponte, Cesar E.
Melendez-Aponte, Jose M.
Melero-Munoz, Carmen E.
Melnick, Diana
Melnick, Jack
Melo, Mary Ann
Melo, Roman
Mena, Roberto Cruz
Mena-Diaz, Eloy
Menda, Brenda
Mendelson, Helene
Mendelson, Herbert J.
Mendez ,Carlos J. Pagan
Mendez, Alexandra Valentin
Mendez, Angie M. Feliciano
Mendez, Blanca E. Aviles
Mendez, Carmen Felix
Mendez, Carmen Irma Perze
Mendez, Carmen L.
Mendez, Carmen M. Mendez
Mendez, Carmen Maria Mendez
Mendez, Esther Sanchez

Mendez, Gisel M. Cuevas
Mendez, Gladys E Jimenez
Mendez, Gladys Rivera
Mendez, Ivelisse Jimenez
Mendez, Jeicyka Castillo
Mendez, Jose Mendez
Mendez, Juan A. Caceres
Mendez, Lydia E Garcia
Mendez, Magda I Acosta
Mendez, Magdalena Mendez
Mendez, Maria C. Miranda
Mendez, Mirta S. Pagan
Mendez, Ramon M. Roman
Mendez, Raul
Mendez, Rosita Arocho
Mendez, William Figueroa
Mendez-Bonnin, Jose R.
Mendez-Campoamor, Patricia
Mendez-Figueroa, Nelly A.
Mendez-Perez, Ramon
Mendoza, Dimarie Mojica
Mendoza, Gloria Torres
Mendoza, Jose Flores
Mendoza, Maribel L
Mendoza, Melnin Ruiz
Mendoza-Rivera Estate, Cruz
Menendez, Efrain Rodriguez
Menendez, Maria Lourdes Delgado
Mercado, Alan Salgado
Mercado, Anastasia Mendez
Mercado, Antonio Hernandez
Mercado, Bethzaida Hernandez
Mercado, Brunilda Rivera
Mercado, Carmelo Vega
Mercado, Carmen D. Martinez
Mercado, Edith MediaVilla
Mercado, Emma Ruiz
Mercado, Iris B Lopez
Mercado, Jorwin Ortolaza
Mercado, Lilliam Jimenez
Mercado, Luz E. Nuñez
Mercado, Miguel A Perez
Mercado, Nidia Gonzalez
Mercado, Norma I.
Mercado, Sorangel Rodriguez
Mercado, Zulma I. Lopez
Merced, Jose M. Torres
Merced, Matis Feliciano
Merced, Rafaela Rodriguez
Mercer, Helen M.
Merriam, Nancy F.

212

Merriam, William R.
Meseth, Earl H.
Meshbesher, Kenneth
Messer, Robert
Metacapital Mortgage Opportunities Master Fund, Ltd.
Metacapital Mortgage Value Master Fund, Ltd.
Methal, Linda
Metro Park 9, S.E.
Meyers, Alvin
Meyers, Linda S.
Mezquida, Jose Ramon
Micci, Ronald
Michael Franceschini
Michels, Angela Teresa Hernandez
Michels, Gertrudis Cristina Hernandez
Michelson, Maurice
Michica International Co. Shareholders Retirement Plan
Michica International Coemployees Retirement Plan
Mignano, Bernadine
Miguel J. Morales-Vales Retirement Plan
Miguel, Maria T. San
Milan, Cesar E. Caminero
Milano, Deborah
Miles, Joseph A.
Millan, Maria A. Amalbert
Millan, Rosa M. Amalbert
Millbauer, Neil S. Trustee of Neil S. Millbauer Trust
Miller, Elaine C.
Miller, Jonathan
Miller, Jr., Ronald V.
Miller, Lee Ann
Miller, Marian M.
Miller, Peretz Z.
Miller, Robert J.
Miller, Sharon L.
Miller, Stacy, JT WROS
Miller, Yolande C.
Milling, Leslie M.
Min, Warren
Minimi, Marie
Mintz, Robin
Minutoli, Anthony
Minutoli, Rose
Mir, Miguel A.
Miranda, Adelita Ortiz
Miranda, Gabriel Target Built Plan
Miranda, Isaida Gonzalez
Miranda, Ivelisse Perez
Miranda, Juan L. Carrasquillo
Miranda, Lourdes Rodriguez
Miranda, Maria de los A. Nazario

Miranda, Melvyn F. Ortiz
Miranda, Monserrate Moreno
Miranda, Nilsa Moreno
Miranda, Ramon L. Saez
Miranda, Ricardo Luis Santiago
Miranda, Rosa V. Santiago
Miranda, Santa H. David
Miranda, Yolanda Muskus
Miranda, Zoraida Diaz
Miriam Loyola-Feliciano Trust
Miro, Gladys Ana Roman
Misla, Alba N. Zamot
MML Inc.
Moadel, Yahya
Moctezuma, Carmen Nelis Sanchez
Mody, Bhupen
Mohr, Mark J.
Mojica, Blas Canino
Mojica, Daniel Flores
Mojica, Edwin Acevedo
Mojica, Gregorio Velazquez
Mojica, Lucy Figueroa
Mojica, Maria C. Rodriguez
Molina, Carmen G. Echevarria
Molina, Cristobal Santiago
Molina, Denisse I. Santos
Molina, Dioney Y. Colon
Molina, Doris Martinez
Molina, Jose L Santiago
Molina, Marta Franco
Molina, Mildred Santiago
Molina, Miriam Medina
Molina, Myrta Lopez
Molina, Nilda Santiago
Molina, Nora Cruz
Molina, Victor M. Negron
Molinari, Kermit A. Perez
Moliterno, Valerie
Moll, Gloria S.
Monet, Julio L. Ayala
Monge, Fernando Cintron
Monico, Dianne Jaccodine
Monk, Jacqueline F.
Monkarsh, Ronald
Montalvo, Blanca I. Perez
Montalvo, Jose Pagan
Montalvo, Julio Torres
Montalvo, Lorraine Mercado
Montalvo, Margarita Gutierrez
Montalvo, Maria E Lopez
Montalvo, Marilyn Juan

214

Montalvo, Nylma I Gonzalez
Montanaco, Leopold
Montaner, Maribel Jimenez
Montanez, Carmen M De Jesus
Montañez, Frances Ortiz
Montañez, Gadiel Olivo
Montañez, Jose Luis Malave
Montañez, Laura I. Rodriguez
Montañez, Loyda Diaz
Montanez, Luis G.
Montañez, Luz H. Rios
Montañez, Maria Virginia Suarez
Montañez, Mignalis Diaz
Montañez, Nancy Rivera
Monteferrante, Theresa
Montero, Lourdes
Montes, Carmen A. Torres
Montes, Maria Asension Herger
Montes, Nydia Cruz
Monzon, Leticia Pereira
Moore, Donald Jay
Moore, Gregory
Moore, Sylvia E. Torres
Moores, Jeffrey
Mora, Elena Marrero
Mora, Nilda Baez
Morales Castro Trust
Morales Lebron, Antonio
Morales, Ana G. Robles
Morales, Ana L. Vazquez
Morales, Ana M. Torres
Morales, Angel Luis Rodriguez
Morales, Antonio
Morales, Aurea A. Velez
Morales, Austria Diaz
Morales, Brunilda Rodriguez
Morales, Carmen C. Hernandez
Morales, Carmen H Rivas
Morales, Carmen H. Arroyo
Morales, Carmen L. Martinez
Morales, Carmen M. Martell
Morales, Carmen Vargas
Morales, Clara I. Hernandez
Morales, Daira J.
Morales, Damaris Perez
Morales, Edward Vazquez
Morales, Edwin O. Molina
Morales, Elba I. Martinez
Morales, Evelyn Romero
Morales, Fernando Velez
Morales, Fredeswinda Salcedo

215

Morales, Geraldo Morales
Morales, Gladys Pagan
Morales, Heriberto Lopez
Morales, Jaydie A. Gonzalez
Morales, Jomil A. Agron
Morales, Jose A. Herrera
Morales, Jose A. Rodriguez
Morales, Jose Amilcar Vargas
Morales, Jose de Jesus
Morales, Juan A. Soto
Morales, Juan Arturo Rivera
Morales, Juan Daniel Rodriguez
Morales, Juan Huertas
Morales, Karla M. Agron
Morales, Lourdes M. Torres
Morales, Luis
Morales, Luis A. Vega
Morales, Marcos Santiago
Morales, Margarita Morales
Morales, Marianita Palou
Morales, Milton Sanchez
Morales, Minerva Calderon
Morales, Miriam
Morales, Nora I. Torres
Morales, Norberto
Morales, Omar A. Ortiz
Morales, Pedro Rivera
Morales, Petra Emilia
Morales, Rafael Acosta
Morales, Rafi Martinez
Morales, Ralph
Morales, Raquel Cortes
Morales, Reinaldo Santiago
Morales, Salvador
Morales, Saturnino Ortiz
Morales, Sheila Agosto
Morales, Sonia I Santiago
Morales, Sylvia P. Oben
Morales, Waldemar Torres
Morales, Wilfredo Lugo
Morales, William Román
Morales, Wilmer A. Rivera
Morales, Yashira V. Agron
Morales-Aviles, Blanca I.
Morales-Leon, Yolanda
Morales-Morales, Luz Maria
Morales-Silva, Virginia
Mora-Martinez, Gladys E.
Morca, Thomas
Moreau, Pierre
Moreland, Myriam Torres

Morell, Magda
Moreno, Blanca N. Gonzalez
Moreno, Elda Tirado
Moreno, Haydee Rodriguez
Moreno, Jose D. Rivera
Morera, Edgar Domenech
Moret, Pedro Rivera
Morgado, Neville Santiago
Morgenstern, Emanuel
Mori, Cruz A. Santiago
Morin, Miriam M. Nazario
Morla-Rios, Everling
Moro-Romero, Julio
Morris-Looney, Nina L.
Morrow, Patsy
Mortelo, Antonio Hernandez
Moskin, Donald H.
Moss, Frederick K.
Moss, Howard
Mottola, Joseph
Mountcastle Family Partnership
Mountcastle, Catherine A.
Mountcastle, Lee
Moya, Juan R. Lopez
Moysey, James C.
Mrockzkowski, Dianna M.
Mudafort, Adriana E. Fuertes
Mudafort, Camelia E. Fuertes
Mudafort, Esther
Muhando, Charles
Muiz, Maria Pomales
Mujica, Alexis F. Martinez
Mulero, Lydia Rosa Colon
Munger, Cecilia
Muniz, Arcangel Rodriguez
Muñiz, Bienvenido Viruet
Muñiz, Doris N. Ruiz
Muñiz, Elvira Morales
Muñiz, Isaac Oquendo
Muñiz, Juan Bautista Jimenez
Muñiz, Julio Morales
Muñiz, Lucas Garcia
Muñiz, Nelson Mendez
Muniz, Norma I Serrano
Muñiz, Providencia Oquendo
Muñiz, Ramon G.
Muñiz, Ramon Mendez
Muñiz, Ramonita Morales
Munoz, Edna E Torres
Muñoz, Elba N. Mendez
Muñoz, Francisca Perez

Muñoz, Jose G. Leon
Muñoz, Luz H. Roman
Muñoz, Luz Haydee Roman
Muñoz, Mario Miro
Muñoz, Myriam Mendez
Munoz, Myrna Velazquez
Muñoz, Noemi Guzman
Munoz, Orlando Santiago
Munoz, Simon Barriera
Munoz, Sonia Santiago
Muñoz, William Alberto Vazquez
Munoz-Espinosa, Rafael A.
Munro, Jeanne M. Trust
Muriente, Laura Larragoit
Murphy, Brian Leon Trust
Murray, Daniel Revocable Trust
Murray, Priscilla
Murray, Sonia Joy
Murtha, Harvey
Murtha, Paul
Murtha, Scott
Muscolino III, Anthony Michael
Nachtigal, Gale M.
Nadal, Ramon Vidal
Nagel, Marie R
Nagel, Victor
Napoleoni, Carlos Lugo
Narvaez, Adlin L Correa
Narvaez, Agustin Garcia
Narvaez, Gladys M. Rivera
Narvaez, Priscilla Calvente
Natal, Priscilla Feliciano
Nathan, Katherine
Nathanson, Rose
National Public Finance Guarantee Corporation
Natt, Allegra
Navarez, Gustavo
Navarrete, Maribel Garcia
Navarreto-Velazquez, Justina
Navarro, Elba I. Rivera
Navarro, Juanita Quiñones
Navarro, Maria R Ortiz
Navas, Eva L. Colon de
Navedo, Juan Resto
Naveira, Alicia Torres
Nazario, Ivonne Santiago
Nazario, Jesus Lopez
Nazario, Magda Lugo
Nazario, Maria A.
Nazario, Noel Gonzalez
Nazario-Pagan, Maria A.

Nealy, Linda
Negron, Aida L. Varela
Negron, Alba Nelly Mercado
Negron, Alexa Rios
Negron, Angel Filiberto Otero
Negron, Antonia Vives
Negron, Blanca
Negron, Daria Esther Green
Negron, Darisabel Rodriguez
Negron, Enid L. Aponte
Negron, Enid Rodriguez
Negron, Evelyn Salgado
Negron, Gerardo Mojica
Negron, Gladys D. Melendendez
Negron, Iris M. Aponte
Negron, Isabel Vega
Negron, Ivonne Laborde
Negron, Jose Antonio
Negron, Julissa Piñero
Negron, Maribel Rosado
Negron, Mariconchi Rivera
Negron, Melba Nazario
Negron, Nilda L. Colon
Negron, Rebeca Rivera
Negron, Vilma Rivera
Negron, Zoraida Castellon
Neiterman, Bertram G.
Nelfont, Carlos Rivera
Nelson, Irwin J.
Neris, Gerardo Garcia
Nervaez, Evelyn Rivera
Nevarez, Elba Iris
Nevarez, Minerva
Nevarez, Roberto Ortiz
New Concepts Machining, Inc.
Nicholson, Jeffrey G.
Nicholson, Roxana S.
Nicot, Crucita Torres
Nicot, Roberto Torres
Nido, Carlos J.
Nield, Gregory S.
Nienas, Ronald C.
Nieves, Abigail Coechado
Nieves, Abigail Corchado
Nieves, Aida L. Ortiz
Nieves, Alida Velazquez
Nieves, Andres Soto
Nieves, Angel Cotte
Nieves, Antonia
Nieves, Benjamin Figueroa
Nieves, Blanca R. Quiles

Nieves, Carmen R. Mercado
Nieves, Edna J. Freire
Nieves, Edna Josefina Freire
Nieves, Jose M. Rivera
Nieves, Karla D. Ramos
Nieves, Lawrence Martinez
Nieves, Leslie A. Montañez
Nieves, Lissette Aviles
Nieves, Lydia del Valle
Nieves, Maria del Rosario Marcano
Nieves, Maria S. Perez
Nieves, Pedro Juan Perez
Nieves, Rafael A. Carrasquillo
Nieves, Ricardo Montalvo
Nieves, Rogelio Rodriguez
Nieves, Ruth Nelida Montalvo
Nieves, Yolanda Quinones
Nieves-Diaz, Miguel A.
Nieves-Lopez, Gilberto
Nigaglioni, Guillermo A.
Nilda E. Ortiz-Melendez Retirement Plan
Nioves, Ismael Baez
Nogueras, Emma V Melendez
Nogueras, Sarai Cintron
Nolan III, Edward J.
Noreen Wiscovitch-Rentas, Keogh Plan, Trustee
Norick, Adam P.
Norris, Peter E.
Norris, Susan D.
Novick, Joshua
Novick, Leslie J.
Novitsky, Candette
Novitsky, Mitchell
Novo, Luz V. Canales
Nowacek, Linda
Nowie, Robert S.
Nunberg, Chaim
Nunberg, Cheryl
Nuñez, Elda L. Ortiz
Nunez, Gretchen
Nuñez, Jose Manuel Rivera
Nuñez, Teresa S. Pabon
Nusbaum, Elaine S. Estate
Nysa Fund
O'Brien, Robert J. & O'Brien, Dolores P. Mazanjian
O'Farill, Carlos Sanchez
O'Brien, Dolores Kazanjian
O'Brien, Donald D. TTEE
O'Brien, Robert
Ocasio, Bernardo J. Diaz
Ocasio, Daniel Gonzalez

220

Ocasio, Gladys E. Perez
Ocasio, Janette Crespo
Ocasio, Jose M.
Ocasio, Luz C Estrada
Ocasio, Luz H.
Ocasio, Maria del Carmen Bonilla
Ocasio, Maria J. Estrada
Ocasio, Marta M. Galvez
Ocasio, Marybel Soto
Ocasio, Raquel Cora
Ocasio, Vilma del C. Medina
Ocasio, Wanda I. Ferre
Sanchez, William Hernandez
Ocasio-Esteban, Rafael
Oceguera, Mirta
O'Connell, Kathryn & Leo, Trustees of the Leo A. O'Connell Revocable Trust
Odenwald, Alice
Odenwald, Jr., Roland
Odenwald, Kathleen M.
Odenwald, Stephen V.
OFI Global Institutional Inc.
Ojea, Rene Lopez
Ojeda, Carlos J.
Ojeda, Esther Perez
Ojeda, Minerva Carrero
Olan, Danesa I Feliciano
Oldenburg, Patricia L.
Oldenburg, Roger R.
Olian, Matthew
Olique, Norma I. Pedraza
Olivari, Edward J.
Oliver, Orlando Vargas
Oliveras, Ivonne Reyes
Oliveras, Liz Y. Padilla
Oliveras, Lizbeth Colon
Olivero, Evelyn Rivera
Olivieri, Liana Rivera
Olivieri, Michelle Vazquez
Olivo, Elizabeth Perez
Olivo, Lizandra Rivera
Olivo, Maria de los A. Guzman
Ollquist, John
Olmeda, Angel L. Santa
Olmeda, Rafael Marquez
Olmeda, Sylvia Ortiz
Olson, Nevin J.
Oms, Angela R. Cruz
O'Neill, Marshall D.
Oppenheimer Funds
Oquendo, Carlos A. Rivera
Oquendo, Magda J. Jovet

Oquendo, Mercedes E. Sapia
Orama, Carmen I Guillama
Orengo, Iris E. Rodriguez
Orengo, Ligni I. Torres
Orenstein, Freida
Orloff, Roger B.
Orr, Barbara J.
Orr, Jack L.
Orraca, Lillian I. Torres
Orta, Dwight Rodríguez
Ortega, Iraida Erazo
Ortega, Jorge L. Pagan
Ortega, Miriam Lopez
Ortega, Mirna Rodriguez
Ortega, Norberta Olivo
Ortega, Rosa M. Muñiz
Ortiz, Agustin Lopez
Ortiz, Aidita Velez
Ortiz, Alejandro Soto
Ortiz, Angel M. Cartagena
Ortiz, Angeles S. Bonilla
Ortiz, Arturo Aguayo
Ortiz, Aurea Rosado
Ortiz, Benjamin Pabon
Ortiz, Betty Reyes
Ortiz, Blanca R. Perez
Ortiz, Brenda L. Satiago
Ortiz, Brenda Lee Santiago
Ortiz, Carmen A. Alvarez
Ortiz, Carmen L. Perez
Ortiz, Carmen M Yera
Ortiz, Carmen S. Leon
Ortiz, Celia P. Santiago
Ortiz, Chelvyn Mori
Ortiz, Edwin Rivera
Ortiz, Edwin Santana
Ortiz, Efrain Ortiz
Ortiz, Elba Santos
Ortiz, Elizabeth Cruz
Ortiz, Elizabeth Gutierrez
Ortiz, Enrique Rodriguez
Ortiz, Ernesto Rodriguez
Ortiz, Evelyn Gonzalez
Ortiz, Evelyn Seda
Ortiz, Felicita Lopez
Ortiz, Felicita Martinez
Ortiz, Felix Dalvis
Ortiz, Fernando M. Diaz
Ortiz, German Gomez
Ortiz, Gloria Maria Rivera
Ortiz, Gloria Rodriguez

Ortiz, Grisel Alvelo
Ortiz, Hector M. Villalongo
Ortiz, Irma
Ortiz, Irma Garcia
Ortiz, Ivan Antonetty
Ortiz, Jaime Ferrer
Ortiz, John D. Rivera
Ortiz, Johny Sanchez
Ortiz, Jorge Luis Bonilla
Ortiz, Jose E. Alicea
Ortiz, Jose I. Fontanez
Ortiz, Jose M. Melendez
Ortiz, Jose Orlando
Ortiz, Jose Raul Colon
Ortiz, Juan Hernandez
Ortiz, Julia E Cotto
Ortiz, Julio Amaro
Ortiz, Lauro Rivera
Ortiz, Lillian H. Alicea
Ortiz, Lillian S. Velez
Ortiz, Lisette Rodriguez
Ortiz, Lucila Mojica
Ortiz, Luis R. Matos
Ortiz, Luis Raul Ortiz
Ortiz, Luz C. Ortiz
Ortiz, Luz Sanchez
Ortiz, Margarita Ortiz
Ortiz, Maria A Soto
Ortiz, Maria E.
Ortiz, Maria Isabel Silva
Ortiz, Maria S. Diaz
Ortiz, Maribel Rios
Ortiz, Maritza Garcia
Ortiz, Mayra Cintron
Ortiz, Mercedes Harreno
Ortiz, Miguel
Ortiz, Miguel A. Sanchez
Ortiz, Milagros Ortiz
Ortiz, Milagros Rivera
Ortiz, Mildred E. Rosario
Ortiz, Nery Del Valle
Ortiz, Nitza B. Perez
Ortiz, Nydia L. Fontanez
Ortiz, Nydia Negron
Ortiz, Pablo L. Moran
Ortiz, Paula
Ortiz, Peter Joel Zambrana
Ortiz, Ramon Sanchez
Ortiz, Rene Torres
Ortiz, Rosalie Torres
Ortiz, Ruth I. Gonzalez

Ortiz, Ruth M. Lopez
Ortiz, Sabastian Quiñones
Ortiz, Sandra A. Rodriguez
Ortiz, Silvia Cuevas
Ortiz, Sonia Ivette Hernandez
Ortiz, Sonia Maldonado
Ortiz, Tony Rivera
Ortiz, Virginia Hernandez
Ortiz, Vivian Alvarez
Ortiz, Wanda I. Diaz
Ortiz, Wanda I. Lugo
Ortiz, Wilfredo Aponte
Ortiz, Wilson
Ortiz, Wilson Rivera
Ortiz, Yvette Sanchez
Ortiz,-Recio Adan N
Ortiz-Quinones, Jose A.
Ortiz-Rivera, Edwin
Ortolani, Sherri L.
Ortolaza, Luis A. Ortolaza
Ortolaza, Madelin Ortiz
Orza, Luisa Esther Gaston
Oseas, Hilda N. Testamentary Trust
Osorio, Brenda Muñiz
Osorio, Celines Echevarria
Osorio, Ida Diaz
Osorio, Javier Alejandrino
Ostolaza, Alba E. Ramos
Ostroff, Jeffrey L.
Osuna, Francisco A. Toro
Osuna, Francisco Toro
Osuna, Milagros Del. C
Oswald, Wesley W.
Otero, Ana M. Maymi
Otero, Ana Rodriguez
Otero, Bernadette Pujols
Otero, Carlos M. Cosme
Otero, Carlos R. Rivera
Otero, Gloria M. Gonzalez
Otero, Jorge L. Rivera
Otero, Juana Maymi
Otero, Maria del C Cheverez
Otero, Maximino Pacheco
Otero, Ovidio Pesante
Otero, Ramón L. Rodriguez
Oursler Sr, Steven M.
Owens, David J.
Oyola, Digna L. Lago
Oyola, Epifanio Flores
Oyola, Rochelle Castro
Oyola, Sylvia M. Flores

OZ Management LP
Ozoniak, Joseph
Pabon, Angel M. Pabon
Pabon, Carmen D. Morales
Pabon, Magdalena Rodriguez
Pabon, Rafael Sanchez
Pabon, Yahaira Montalvo
Pace, Deborah
Pachecho, Lina Arroyo
Pacheco, Ana M. Rosado
Pacheco, Carmen I. Garcia
Pacheco, Juan Camacho
Pacheco, Julia Perez
Pacheco, Mercedes Lugaro
Pacheco, Neida I. Rivera
Pachot, Jaimar Borrero
Pacini, Maureen
Paddock Investment Trust
Padilla, Anniebel
Padilla, Aurea E. Sanchez
Padilla, Carmen N Nolasco
Padilla, Eli Lopez
Padilla, Ernesto
Padilla, Johnny Ortiz
Padilla, Luis Velez
Padilla, Nelson Rivera
Padin, Luz E. Aviles
Padin, Nereida Negron
Padro, Iris M. Rios
Padro, Ivette Varela
Padro, Maria M. Jimenez
Pagan, Adolfo Ortiz
Pagan, Ana Rosa Espinet
Pagan, Angel L. Beltran
Pagan, Aurea E. Faria
Pagan, Christopher Colon
Pagan, Diana I. Fernandez
Pagan, Edgar Colon
Pagan, Eduardo J. Diaz
Pagan, Efrain Acevedo
Pagan, Eladia Diaz
Pagan, Eugenio Ortiz
Pagan, Hector M. Rodriguez
Pagan, Heidi Soto
Pagan, Hipolito Gonzalez
Pagan, Ibrahim A. Rodriguez
Pagan, Ida R. Seda
Pagan, Ivette Banch
Pagan, Jenny I. Del Valle
Pagan, Maria de L. Maldonado
Pagan, Mayra R. Perez

Pagan, Milagros Ocasio
Pagan, Myrta F. Roman
Pagan, Nevya Davila
Pagan, Pedro L Cruz
Pagan, Pura Ortiz
Pagan, Rosalia Lugaro
Pagan, Sandra Bonet
Pagan, Wanda Febus
Pagan, Yesenia Juarbe
Pagano, Franklin W.
Pagon, Ernesto L Hernandez
Palermo, David F. Morales
Palermo, Lymaris B. Pagan
Palley Family Trust
Palmer, Sandra Sue
Palou, Pedro J.
Paneto, Ana Maria Figueroa
Panisse, Margarita Trujillo
Panke, Kenneth
Pantoja, Sheila Hernandez
Pantojas, Luis Delia Martinez
Pantojas, Maria de Lourdes Alvelo
Papandrea, Barbara
Papandrea, Raymond
Papas, Alquileres
Paplham, Alan
Paplham, Marlene
Papp, Marie L.
Park, Donald E.
Parrilla, Gregorio Martinez
Parrilla, Nancy L. Calderon
Parsons, Jaye L.
Participant of Cruz Mendoza Rivera's Estate
Pasarell, Janette
Pasarell, Luz Annette
Pastrana, Sonia Fontanez
Pastrana, Wanda Batista
Pata, Giacomo
Pata, Maria
Patel, Sheenal
Patella, Theresa P.
Paterno, Frank P.
Patterson, Blake R.
Patti, Anthony
Paulino, Rosa V. Gonzalez
Payson, Pamela
Paz, Enrique Rodriguez
Peacock, Joan C.
Pearlman, Bernard
Pecunia, Pedro L. Lopez
Pecunia, Pedro Lopez

Peddicord, Shirley
Pedell, Lester
Pederson, Cynthia S.
Pederson, Ronald M.
Pedraza, Jennifer Betancourt
Pedraza, Migdalia Rivera
Pedretti, Robert
Pedro P. Rinaldi Caraballo Estate c/o Jovet, Jose Rinaldi
Peery, Patricia A.
Peery, Roy L.
Pegel, Jane W.
Pegorsch, Dennis
Pellot, Rosa E. Abreu
Pellot, William
Peña, Betty
Peña, Diana M. Sosa
Pena, Julio Ramos
Peña, Luisa Josefina Gomez
Peña, Norma I. Concepción
Pena, Salvador S. Rivera
Pennington, Max Y.
Pepin, Jean Ann
Perales, Vanessa Perfetto
Perea, Lilliam Sandoz
Pereira, Carmen M. Ruiz
Perez ,Virginia Hernandez
Perez, Ada Irma Garcia
Perez, Agustin
Perez, Aixa Echevarria
Perez, Alma R. Rolon
Perez, Alvaro Hernandez
Perez, Ana C. Hernandez
Perez, Angel P. Ayala
Perez, Benjamin Cintron
Perez, Blanca C Cardona
Perez, Brenda Rivera
Perez, Brunilda Mendez
Perez, Carmen A. Rivera
Perez, Carmen L. Rivera
Perez, Carmen M Vega
Perez, Carmen Torres
Perez, Cresencio Morales
Perez, Daniela
Perez, Doralis Escribano
Perez, Edna I Lugo
Perez, Eduardo Carril
Perez, Elaine Torres
Perez, Elides Colon
Perez, Emelina Torrado
Perez, Eraclides Ramos
Perez, Eric Luis Montalvo

Perez, Evelyn Barreto
Perez, Felicita M. Rivera
Perez, Felix Davila
Rodriguez, Ruysdael Davila
Perez, Felix Velez
Perez, Genoveva Rodriguez
Perez, Gladys E. Ponce
Perez, Glenda Y. Perez
Perez, Hector Ortiz
Perez, Heidiemanz Sanchez
Perez, Herminio Santana
Perez, Ileana Torres
Perez, Ines V. Rivera
Perez, Isidoro Ramirez
Perez, Ivette
Perez, Jackeline Soto
Perez, Jose A Cruz
Perez, Jose G. Baez
Perez, Jose R. Cuevas
Perez, Juan Antonio
Perez, Juan M. Valentin
Perez, Juan Rodriguez
Perez, Judith B. Cortes
Perez, Judith Camacho
Perez, Karen Lopez
Perez, Katherine Maldonado
Perez, Kevin F. Leiva
Perez, Lismary Cardona
Perez, Luis Ramon Vargas
Perez, Luz E. Cardona
Perez, Luz Y. Marrero
Perez, Magda Ivette Berdecia
Perez, Mantza Rivera
Perez, Maria C Gutierrez
Perez, Maria C. Gonzalez
Perez, Maria M. Cordero
Perez, Maritza Rivera
Perez, Myrna Gomez
Perez, Nicolas Souera
Perez, Octavio A
Perez, Ofelia Dominguez
Perez, Olga I. Nieves
Perez, Olga Rosalie Ramos
Perez, Pedro Gonzalez
Perez, Pedro L. Muniz
Perez, Rafael Negron
Perez, Raymond Mangual
Perez, Rene Barriera
Perez, Roberto Luis Sanjurjo
Perez, Rurico Avila
Perez, Ruth D. Gomez

Perez, Samary Torres
Perez, Sandra M. Davila
Perez, Sara Rodriguez
Perez, Teresa Rivera
Perez, Waldemar Nazario
Perez, Wilfredo Espinosa
Perez, Wilfredo Vargas
Perez, William Rivera
Perez, Winda L. Acevedo
Perez, Yamira Pagan
Perez, Yaritza Firpo
Perez-Alvarez, Ramon F.
Perez-Fernandez, Jose A.
Perez-Garcia, Julio A.
Perez-Pasarell, Hector X.
Perez-Torres, Matilde S.
Perler, Roslyn G.
Perlman, Alan Jay
Perlman, Eleanor
Perry, Jonathan Thomas
Perskin, Richard
Peters, Jeffrey A.
Petersen, Richard
Peterson, Darol G.
Petrillo, Guy
Petrovich Estates, Isabel C.
Pfisterer, Gary S.
Pfohl, Beverly JTWROS
Pfohl, John
Phiefer, Victor
Phiefer, Virginia G.
Phillip Hamitton, Lawrence
Pickarts, Douglas A.
Pickarts, Marshall Allan Trust
Pickarts, Suzanne K.
Picó-Gonzalez, Alberto J.
Pierentoni, Luz V. Irizarry
Pierson, Wilmer G.
Piesco, Joseph
Pijem-Garcia, Julio S.
Pill, Jerome
Pinehurst Partners, LP
Piñeiro, Pedro Alves
Piñeiro, Zoida M. Rodriguez
Pinero, Ana Velazquez
Piñero, Blanca I.
Pinero, Jose M Rosario
Piñero, Yolanda Isaac
Pinet, Jocelyn Ortiz
Pinkerton, Allen
Pinkerton, Lynda

Pintado, Gladys Colon
Pintado, Mireyda Pintado
Pinto, Sandra I. Quiñones
Piro, Angelo
Pisacane, Joann
Pisecki, Jerry
Pitre, Anibal Ramos
Pitre, Edwin Montalvo
Pitre, Gabriel
Pitre, Juan Valentin
Pitre, Lillian Duran
Pitre, Manuel Colon
Pizarro, Ana Olga Pizarro
Pizarro, Ariel Oyola
Pizarro, Ivan Trujillo
Pizarro, Josefina Diaz
Pizarro, Olga Margarita Cotto
Pizarro, Viviannette Diaz
Pizarro-Ramirez, Alma
Plan de Pension Ministerial Inc
PlaNo, Ronald R.
Playa Azul, CRL
Plaza Escorial Cinema, Corp.
Plaza, Laura
Plaza, Sonia Cordero
Pluntz, James L.
Poe, Charlie
Polifka, James R.
Polk, Hal M.
Pollak, John
Pollard, Paul David
Pollis, Sarah Jane TTEE
Pomales, Ibrahim J. Ramos
Pomales, Rosa Matos
Pomales, Yesenia Marfisi
Ponce, Esteban Candelaria
Pons, Ana Maria Rodriguez
Pons, Higinia A. Rodriguez
Ponsa, Aurelio Torres
Poole, Barbara Roberts
Porrata, Edga M Torres
Porter, Vicki M.
Posillico, Lisa J.
Potluri, Renuka
Potluri, Venkata R.
Poulos, Christine
Poulos, George
Powers, James
Pozzi, Zenaida Torres
Pratts, Lillian Rodriguez
Prazil JT, Patricia

Prazil, Daniel
Preciado, Angel Miguel Ezquerro
Prete, Doris
Prete, James
Priesgen, Mary E.
Probst, Kathleen
Prohoniak, Kenneth M.
Prosol-UTIER, Capitulo ICP c/o Maria E. Suarez Santos
Prosol-UTIER, Capitulo ODSEC c/o Maria E. Suarez Santos
Prosol-UTIER, Capitulo OFV c/o Maria E. Suarez Santos
Prosol-UTIER, Departamento de la Familia c/o Maria E. Suarez Santos
Purcell, Ismael
Puschak, Paul
Puskac, John
QTCB Noteholder Group
Quebrada Bonita CRL
Queipo, Roberto Cruz
Quesada, Olga M. Torres
Quesada, Victor Marini
Quiles, Angel L. Valentin
Quiles, Brigida
Quiles, Brunilda Collazo
Quiles, Dulce M. Martinez
Quiles, Dulce Martinez
Quiles, Enid L. Quiles
Quiles, Juan H. Valentin
Quiles, Juan Jose
Quiles, Manuel Rivera
Quiles, Mariselis Padua
Quiles, Modesto Matheu
Quiles, Roberto
Quilez, Ramona Pagan
Quilichini, Florence
Quinones, Aida Acevedo
Quiñones, Anthony
Quiñones, Aurea Fuentes
Quiñones, Candelario Crespo
Quinones, Carmen Mercado
Quiñones, Carmen R. Barrientos
Quiñones, Claribel Camacho
Quiñones, David Quintana
Quiñones, Eva Judith Rodriguez
Quiñones, Jose Luis Mendez
Quinones, Josefina Concepcion
Quinones, Katherine Ortiz
Quiñones, Linda A. Santiago
Quiñones, Maria M
Quiñones, Migdalia Rivera
Quinones, Olga Lydia Lopez
Quinones, Rosa V. Dorbatt
Quinones, Sonia Iris Figueroa

QuiNones-Irizarry, Sara
Quiñones-Soto, Rafael A.
Quintana, Maria D Perez
Quintero, Jayne Marrero
Quirindongo, Minerva Torres
Quiros, Milagros Longo
Raab, Henry E.
RabiNowitz, Allan C.
Radermacher, Keith
Radermacher, Mark
Rae, Machelle L. Revocable Trust UAD April 17, 2010
Rae, Robert L.
Rahm, Jeffrey D.
Rahm, Susan D.
Rainey, Vivienne Lee Revocable Living Trust
Ralph, Kathleen A.
Ramirez Rodriguez, Jose A.
Ramirez, Amaury Gomez
Ramirez, Carmen Haydee Lugo
Ramirez, Coralis Delgado
Ramirez, Daniel Quintana
Ramirez, Dario Suarez
Ramirez, Ebed Miro
Ramirez, Ernesto L.
Ramirez, Felicia Rivera
Ramirez, Gabriel Miranda
Ramirez, Ivette M. Sierra
Ramirez, Jose A. Soto
Ramirez, Jose E. Ortiz
Ramirez, Jose M. Anadon
Ramirez, Jose S. Rivera
Ramirez, Julio J.
Ramirez, Lavinia
Ramirez, Luz H. Ocasio
Ramirez, Magali Crispin
Ramirez, Maida Morales
Ramirez, Maria del C. Rivera
Ramirez, Nancy Ramos
Ramirez, Norberto Lamboy
Ramirez, Raquel Maria Caliz
Ramirez, Raul
Ramirez, Rosa I. Ortiz
Ramirez, Sixto Delgado
Ramirez, William Marrero
Ramirez-De Perez, Fidela
Ramirez-Delgado Trust
Ramirez-Fas, Jose
Ramirez-Zayas, Maria V.
Ramos Medina, Loraine
Ramos, Ana Lydia Santiago
Ramos, Anjelina Dejesus

Ramos, Augusto A. Mojica
Ramos, Bienvenido Valentin
Ramos, Brimarie Feliciano
Ramos, Carmen Collazo
Ramos, Carmen Myrna Rodriguez
Ramos, Carmen N. Romero
Ramos, Clemencia
Ramos, Edgardo Boyrie
Ramos, Felipe Medina
Ramos, Gilberto Torres
Ramos, Heriberto Santiago
Ramos, Isaac Rivera
Ramos, Janice Feliciano
Ramos, Jorge Amaro
Ramos, Jose Encarnacion
Ramos, Jose Julian Orama
Ramos, Jose Luis Penalbert
Ramos, Jose Orama
Ramos, Julio H. Sepulveda
Ramos, Julio Maldonado
Ramos, Julio Maldonado
Ramos, Karla M. Casillas
Ramos, Lilia Zoe Torres
Ramos, Luis A Ramos
Ramos, Luis Antonio Figueroa
Ramos, Lydia Figueroa
Ramos, Lymarie Rolon
Ramos, Maria E. Quiñonez
Ramos, Maria Elsa Ramos
Ramos, Maria S. Hernandez
Ramos, Miriam Torres
Ramos, Monserrate Acevedo
Ramos, Rafael Torres
Ramos, Ruth Rodriguez
Ramos, Salvador Muniz
Ramos, Susana M Rivera
Ramos, Trinidad Laureano
Ramos, Vanessa Segarra
Ramos, Vicente Cajigas
Ramos, Victor A Medina
Ramos, Waldo
Ramos, Wanda Mendez
Ramos, William Bonilla
Ramos, William Ortiz
Ramos, Yadyra Manfredy
Ramos-Lopez, Elisa
Rand, Edwin
Randazzo, Benjamin
Randazzo, Irene
Range Landscape Inc
Raniolo, Pamela

Rao, Hanumantha
Rappaport, Marc
Ratliff, Blaine
Ratliff, Frances Ely
Ratliff, Walter B.
Raul-Padilla, Luis
Ray M. Lamb Trust
Raybourn, Susan C.
RCG PR Investments LLC
Recabal, Kevin
Recio, Adan N. Ortiz
Recio, Lourdes I Ortiz
Recio, Nirma Ortiz
Reddy, Chittema Trust
Reed Living Trust
Reed Living Trust u/a 12/27/2001
Reeves, Judy
Reeves, Kathleen C.
Reeves, Russell R.
Regan, Thomas
Regina Wilchfort
Reichel, Harold I.
Reichman, Barry and Reichman, Meryl JT/WROS TOD Jeffrey S. Reichman
Reiman, Joe
Reiner, Edward
Reinhardt, Daniel S.
Reisman, Michael A.
Reisman, Scott D.
Remillard, Michael J.
Render, Laverna
Render, Richard E.
Renta, Aida M Quinones
Rentas, Leida Cruz
Rentas, Zaritzia L. Soto
Repollet, Edwin C. Rivera
Resto, Jose A. Carrion
Resto, Maribel Cintron
Resto, Rosa Guzman
Rexach, Lourdes Colon
Rey, Aida E. Rodriguez
Rey, Lillian Hernandez
Reyes, Alejo Ortiz
Reyes, Ana C. Negron
Reyes, Ana I Garcia
Reyes, Anibal Garcia
Reyes, Carmen C Acevedo
Reyes, Carmen M. Reyes
Reyes, Damariz Velez
Reyes, Denisse Lugo
Reyes, Efrain Ramirez
Reyes, Eneida Rosario

Reyes, Gertrudis Rivera
Reyes, Hector Colon
Reyes, Hector M. Santiago
Reyes, Julio
Reyes, Margarita Perez
Reyes, Maria del Carmen Cintron
Reyes, Maxima Ortega
Reyes, Miriam Marrero
Reyes, Nilda E. Hernandez
Reyes, Norma I. Gonzalez
Reyes, Nydia E. Cartagena
Reyes, Rosa Maria Gonzalez
Reyes, Rosa Santana
Reyes, Yadira Melendez
Reyes, Yanira Robert
Reyes-Cruz, Jose
Reynolds, Paula Rosput
Rheinschmidt, Jr., Larry W.
Ribic, Maritjan
Richards, Daniel
Richardson, Abraham
Richman, Harvey
Richter, Dennis M.
Richter, Merry A.
Riedl, Ivonne D.
Riestra, Juan
Ring, Kenneth
Ring, Sheryl
Ringel, Bryna
Rinner, Deborah S.
Rio Hondo Cinema, Corp.
Rios De Jesus, Ramona
Rios, Abdiel Perez
Rios, Alfredo Perez
Rios, Angela Oyola
Rios, Brenda L. Rios
Rios, Eduvino Matos
Rios, Fernando Agueda
Rios, Haydee Crespo
Rios, Hector Santiago
Rios, Iris B. Oyola
Rios, Juan Jose Gonzalez
Rios, Luis A. Marin
Rios, Luz E. Quinones
Rios, Mayra N. Nuñez
Rios, Olga I. Rodriguez
Rios, Pablo Rodriguez
Rios, Raquel M. Diaz
Rios, Robeito Munoz
Rios, Samuel Mercado
Rios, Saul Medina

Rios, Wilfredo Gonzalez
Risberg, Gerald
Rivas, Andrea Amill
Rivas, Flor M. Estrada
Rivas, Hiram Delgado
Rivas, Ivette de Jesus
Rivas, Lydia E. Rivera
Rivas, Maria S. Rodriguez
Rivas, Miguel A. Amill
Rivas, Rey Francisco Gonzalez
Rivera Del Valle, Maria Ivette
Rivera Jr., Ceferino Ramos
Rivera Zenaida Gonzalez
Rivera, Abner Silva
Rivera, Ada Ivette Ortiz
Rivera, Ada M. Rivera
Rivera, Ada N. Guadalupe
Rivera, Ada Nellis Guadalupe
Rivera, Adalberto Montanez
Rivera, Aida Luz Cintron
Rivera, Aida Luz Santiago
Rivera, Aida Quiles
Rivera, Aida T. Fuentes
Rivera, Ailyn J. Ramos
Rivera, Alexis Anibal Torres
Rivera, Alicia M. Rodriguez
Rivera, Alicia Perez
Rivera, Allen Ortiz
Rivera, Ana E. Nieves
Rivera, Ana Lourdes Muñoz
Rivera, Ana M. Haddock
Rivera, Ana T.
Rivera, Ana. M. Haddock
Rivera, Andres Ballester
Rivera, Angel Daniel Castro
Rivera, Angelica M. Vaquez
Rivera, Arnaldo Vazquez
Rivera, Aurea Arocho
Rivera, Aurea Encarnacion
Rivera, Aurora Santiago
Rivera, Awilda Rivera
Rivera, Bethzaida Rivera
Rivera, Bethzaida Rosario
Rivera, Brunette Martinez
Rivera, Brunilda Hernandez
Rivera, Brunilda Torres
Rivera, Carmen Cruz
Rivera, Carmen Julia Negron
Rivera, Carmen Julia Valencia
Rivera, Carmen L. Collazo
Rivera, Carmen L. Ortiz

Rivera, Carmen M. Rivera
Rivera, Carmen Rivera
Rivera, Carol M Torres
Rivera, Claribel Ramos
Rivera, Cosme Vazquez
Rivera, Cruz Amelia Rivera
Rivera, Dadmary Alvarez
Rivera, Daniel Jimenez
Rivera, Dayna Diaz
Rivera, Delia Ortiz
Rivera, Dominga Rodriguez
Rivera, Domitila Miranda
Rivera, Dora Luz Montañez
Rivera, Eddie M Rodriguez
Rivera, Eddie N. Figueroa
Rivera, Edith Miranda
Rivera, Edith Morales
Rivera, Efrain Marcial
Rivera, Elba Miranda
Rivera, Elizabeth Rivera
Rivera, Elsie Robles
Rivera, Elston Mojica
Rivera, Enoelia Sanchez
Rivera, Esmeraldo
Rivera, Esteban Robles
Rivera, Evelyn Feliciano
Rivera, Evelyn Gonzalez
Rivera, Evelyn Vazquez
Rivera, Felipe Gomez
Rivera, Felix A. Falcon
Rivera, Feliz Maldonado
Rivera, Galory de Jesus
Rivera, Genoveva Suarez
Rivera, Georgina Aguiar
Rivera, Gloria M. Colon
Rivera, Gustavo Salazar
Rivera, Gynna M. Blas
Rivera, Hector L.
Rivera, Hector L. Negron
Rivera, Hector Luis
Rivera, Hector Luis Negron
Rivera, Hector M. Rojas
Rivera, Heriberto Arocho
Rivera, Hilda T Irizarry
Rivera, Ida L. Cedeño
Rivera, Idalmie Martinez
Rivera, Irenes Jimenez
Rivera, Iris J.
Rivera, Irma L. Acevedo
Rivera, Irma L. Gonzalez
Rivera, Irma Perez

Rivera, Isaac Laboy
Rivera, Isaac Mercado
Rivera, Isabel Berrios
Rivera, Isela Ortiz
Rivera, Israel Reyes
Rivera, Ivelisses Segarra
Rivera, Ivette Ortega
Rivera, Ivette Rosa
Rivera, Janet G. Gonzalez
Rivera, Janet Rosa
Rivera, Javier Mercado
Rivera, Jeanette Vasquez
Rivera, Jenny Diaz
Rivera, Jesus Fuentes
Rivera, Jesus Rivera
Rivera, Joann Padilla
Rivera, Jocelyn Nanette Carrasquillo
Rivera, Jonatan Navarro
Rivera, Jorge Berrios
Rivera, Jorge E. Torres
Rivera, Jorge Luis Garcia
Rivera, Jose A. Colon
Rivera, Jose A. Gomez
Rivera, Jose A. Gonzalez
Rivera, Jose A. Morales
Rivera, Jose Antonio Santiago
Rivera, Jose Diaz
Rivera, Jose E. Cruz
Rivera, Jose Ernesto Marrero
Rivera, Jose Gomez
Rivera, Jose Gomez
Rivera, Jose Luis Diaz
Rivera, Jose M. Caraballo
Rivera, Jose R Agosto
Rivera, Jose R. Adorno
Rivera, Jose R. Berrios
Rivera, Jose Santiago
Rivera, Josue A. Cruz
Rivera, Jovita
Rivera, Juan Francisco Gomez
Rivera, Juanita Diaz
Rivera, Juanita Fontanez
Rivera, Julia Rivera
Rivera, Justo P. Negron
Rivera, Laura Santos
Rivera, Lilliam E. Nuñez
Rivera, Lillian
Rivera, Lillian Landron
Rivera, Loida T. Rivera
Rivera, Lourdes I. Cruz
Rivera, Lucila Caraballo

Rivera, Lucy I. Colon
Rivera, Luis A. Santiago
Rivera, Luis Angel Roman
Rivera, Luis Gregorio Montero
Rivera, Luis O. Berrios
Rivera, Luis Orlando Rivera
Rivera, Luis R. Rivera
Rivera, Luz D. Suarez
Rivera, Luz I. Rivera
Rivera, Luz N. Cosme
Rivera, Lyda Marta Rivera
Rivera, Lydia Rivera
Rivera, Madeline Feliciano
Rivera, Margarita
Rivera, Margarita Casiano
Rivera, Maria de los Angeles Martinez
Rivera, Maria del Carmen Maldonado
Rivera, Maria E. Aponte
Rivera, Maria L. Reyes
Rivera, Maria M Veja
Rivera, Maria M. Vega
Rivera, Maria S Rivera
Rivera, Maria Teresa Olivera
Rivera, Maribel Cartagena
Rivera, Maribel Goyco
Rivera, Maricelys Barbosa
Rivera, Marilyn Nieves
Rivera, Marilyn Velez
Rivera, Mario Fuentes
Rivera, Marisol Aristud
Rivera, Maritza Castro
Rivera, Maritza Velez
Rodriguez, Mario Gierbolini
Rivera, Marta I. Colon
Rivera, Mayra I Cardona
Rivera, Migdalia Diaz
Rivera, Migdalia Mateo
Rivera, Migdalia Rodriguez
Rivera, Migna D. Nieves
Rivera, Miguel A.
Rivera, Miguel A. Morales
Rivera, Miguel Angel Falcon
Rivera, Milagros Rosa
Rivera, Mildred Casiano
Rivera, Militza Rojas
Rivera, Milka M. Ojeda
Rivera, Mirna Ortiz
Rivera, Mirta L. de Jesus
Rivera, Myrna Torres
Rivera, Myrta Ramirez
Rivera, Naida Robles

Rivera, Nayda E Ortiz
Rivera, Nelida Cruz
Rivera, Nilda Colon
Rivera, Ninette Serrano
Rivera, Noemi Rodriguez
Rivera, Noemi Rondon
Rivera, Norma Iris Acevedo
Rivera, Nydia Rivera
Rivera, Olga I. Roman
Rivera, Olga M. Colon
Rivera, Olga Melendez
Rivera, Olga Nieves
Rivera, Olga Ortiz
Rivera, Oscar Garcia
Rivera, Pablo Ayala
Rivera, Pablo Burgos
Rivera, Rafael Lanzo
Rivera, Ramon Hernandez
Rivera, Raquel Ramos
Rivera, Rivera Maria S.
Rivera, Roberto Fanfan
Rivera, Rosa I. Morales
Rivera, Rosario
Rivera, Santos V. Roque
Rivera, Sonia I. Reyes
Rivera, Sonia I. Rivera
Rivera, Sonia I. Rosado
Rivera, Sonia Suarez
Rivera, Sylvia Droz
Rivera, Vanessa Rivera
Rivera, Victor M.
Rivera, Victor M. Ramos
Rivera, Victor M. Reyes
Rivera, Virginia Rosa
Rivera, Wanda L. Ramos
Rivera, Wilfredo Corps
Rivera, William Sandoual
Rivera, William Sandoval
Rivera, Wilmer A. Cardona
Rivera, Wilson
Rivera, Yahaira Fantauzzi
Rivera, Yesenia Santiago
Rivera, Zulma Fuentes
Rivera, Zulma Landrau
Rivera-Cruz, Jaime
Rivera-de Jesus, Jose J.
Rivera-Garcia, Liajay
Rivera-Mendoza, Alfredo
Rivera-Ortiz, Wilson
Rivera-Santana, Jesus
Rivero, Teofilo Ocasio

240

Rivias, Bolivar Roque
Rizzo, Mary F.
Robert Stoner Family Trust
Roberts, Barbara A. Peters
Roberts, Demetrio Amador
Robinson, Douglas R.
Robinson, Gail JT TEN/WROS
Robinson, John
Robinson, Suzanne LaCroix
Robles, Ana Luz Febus
Robles, Berkya I. Figueroa
Robles, Edna R. Rivera
Robles, Evelyn Morales
Robles, Jaime
Robles, Juan David Padilla
Robles, Maria L. Alameda
Robles, Mercedes
Robles, Ruperto J.
Robles, Steven Marrero
Robles, Wanda Lugo
Roche U.S. Retirement Plans Master Trust
Roche, Carmen M. Cabrera
Rochet, Brenda E. Rivera
Rodriguez, Milagros Pacheco
Rodriguez de Antonsanti, Mirta Caraballo
Rodriguez Medina, Mariano
Rodriguez, Aida L. Padin
Rodriguez, Aida L. Tirado
Rodriguez, Aida N. Ramos
Rodriguez, Alba Soto
Rodriguez, Alma I. Gonzalez
Rodriguez, Ana D. Cubi
Rodriguez, Ana Garcia
Rodriguez, Ana Luisa Santini
Rodriguez, Ana M Gonzalez
Rodriguez, Ana M. Rivera
Rodriguez, Angel A Villamil
Rodriguez, Angelica Cruz
Rodriguez, Anthony Costoso
Rodriguez, Antonio Ortiz
Rodriguez, Arnaldo Solivan
Rodriguez, Arquelio Ruiz
Rodriguez, Asdrubal Pascual
Rodriguez, Awilda Lopez
Rodriguez, Beatriz Gual
Rodriguez, Beth Zaida Pagan
Rodriguez, Blanca I. Rodriguez
Rodriguez, Blanca Iris Perez
Rodriguez, Brenda E. Berrios
Rodriguez, Carlos Velazquez
Rodriguez, Carmelo Delgado

Rodriguez, Carmen A. Calderon
Rodriguez, Carmen Alicia Cabrera
Rodriguez, Carmen G. Garcia
Rodriguez, Carmen L. Santana
Rodriguez, Carmen M Hernandez
Rodriguez, Carmen M. Nuñez
Rodriguez, Carmen Rosa Carrillo
Rodriguez, Carmen S. Torres
Rodriguez, Casildo Morales
Rodriguez, Cecilia Torres
Rodriguez, Celia E Ocasio
Rodriguez, Ciamara Torres
Rodriguez, Daisy Quiñones
Rodriguez, Dalia D. Clemente
Rodriguez, Damaris
Rodriguez, Diana I. Ortiz
Rodriguez, Diana M. Ortiz
Rodriguez, Diane L. Gonzalez
Rodriguez, Domingo J., TEE, Revocable Trust
Rodriguez, Edgardo R. Ortega
Rodriguez, Edith Rodriguez
Rodriguez, Edith Torres
Rodriguez, Edna Esther Rodriguez
Rodriguez, Edwin
Rodriguez, Eileen M. Gonzalez
Rodriguez, Elba E. Melendez
Rodriguez, Elisa Reyes
Rodriguez, Elizabeth Santiago
Rodriguez, Emilio Melia
Rodriguez, Emilio Rodriguez
Rodriguez, Enio R. Marrero
Rodriguez, Ernesto Colon
Rodriguez, Eugenio Lomba
Rodriguez, Eva Lizardi
Rodriguez, Eva Luz Viñales
Rodriguez, Evelyn Berrios
Rodriguez, Federico Rodriguez
Rodriguez, Felicita Garcia
Rodriguez, Florinda Rivera
Rodriguez, Frances M.
Rodriguez, Francisca de Asis Rodriguez
Rodriguez, Francisca Vazquez
Rodriguez, Freddie Hernandez
Rodriguez, Gabriel Quiles
Rodriguez, Gerardo L Garcia
Rodriguez, Gerardo Rosado
Rodriguez, Geronimo Lebron
Rodriguez, Gisela Perez
Rodriguez, Gladys Burgos
Rodriguez, Gladys M. Ayala
Rodriguez, Gladys Pinto

Rodriguez, Gloria E Martinez
Rodriguez, Gloria V. Lopez
Rodriguez, Hector L. Garcia
Rodriguez, Helen Burgos
Rodriguez, Hernandez, Maria de los A.
Rodriguez, Hilda M.
Rodriguez, Idania L.
Rodriguez, Ileana V.
Rodriguez, Iram Marquez
Rodriguez, Irma J. Lomba
Rodriguez, Irma R. Chaves
Rodriguez, Irma R. Chavez
Rodriguez, Irving Feliciano
Rodriguez, Isabel Acevedo
Rodriguez, Israel Torres
Rodriguez, Ivelisse Cuevas
Rodriguez, Ivette Rodriguez
Rodriguez, Javier E. Rodriguez
Rodriguez, Jessica Martinez
Rodriguez, Jesus M. Vazquez
Rodriguez, Joana
Rodriguez, Joel
Rodriguez, Jorge A. Martinez
Rodriguez, Jorge Andino
Rodriguez, Jorge E. Sanjurjo
Rodriguez, Jorge L. Vargas
Rodriguez, Jorge Luis Rosario
Rodriguez, Jose A. Alicea
Rodriguez, Jose A. Centeno
Rodriguez, Jose B. Torres
Rodriguez, Jose Enrique Morales
Rodriguez, Jose Rafael Alfonso
Rodriguez, Josue D.
Rodriguez, Juan
Rodriguez, Juana Gonzalez
Rodriguez, Justiniano
Rodriguez, Laura I. Samot
Rodriguez, Lilliam E. Santana
Rodriguez, Lizzette Martinez
Rodriguez, Loidis Dominguez
Rodriguez, Loraine Medina
Rodriguez, Loyda Rodriguez
Rodriguez, Luis A Candelario
Rodriguez, Luis A. Torres
Rodriguez, Luis Alfredo Hernandez
Rodriguez, Luis E. Baco
Rodriguez, Luisa M. Santos
Rodriguez, Magda L. Santana
Rodriguez, Manuel E Sosa
Rodriguez, Margarita Domena
Rodriguez, Margarita J. Salichs

Rodriguez, Margarita M. Torres
Rodriguez, Margarita Roman
Rodriguez, Maria
Rodriguez, Maria A. Torres
Rodriguez, Maria de los Angeles Negron
Rodriguez, Maria del C. Rodriguez
Rodriguez, Maria del C. Vinales
Rodriguez, Maria Esther Mendez
Rodriguez, Maria I. Davila
Rodriguez, Maria M. Guzman
Rodriguez, Maria M. Padin
Rodriguez, Maria R. Estate
Rodriguez, Maria Socorro Lugo
Rodriguez, Maria T.
Rodriguez, Marianela Torres
Rodriguez, Maribel Fargas
Rodriguez, Mariluz Martinez
Rodriguez, Marisely Zambrana
Rodriguez, Marisol Vega
Rodriguez, Marta E. Ruiz
Rodriguez, Marta N. Pujals
Rodriguez, Mercedes
Rodriguez, Michael
Rodriguez, Michelle Ortiz
Rodriguez, Migdalia Ortiz
Rodriguez, Milagros Pacheco
Rodriguez, Mildred Valle
Rodriguez, Myriam Touset
Rodriguez, Myrna Gonzalez
Rodriguez, Myrna L. Casillas
Rodriguez, Nelida Sanchez
Rodriguez, Nelly Vilariño
Rodriguez, Norma I Rivera
Rodriguez, Norma I. Llera
Rodriguez, Norma Iris Castro
Rodriguez, Norma Ortiz
Rodriguez, Orlando Jimenez
Rodriguez, Pablo
Rodriguez, Pablo Cruz
Rodriguez, Pedro A. Diaz
Rodriguez, Pedro E. Bravo
Rodriguez, Ramon A. Gonzalez
Rodriguez, Raul A. Nazario
Rodriguez, Rebecca Perez
Rodriguez, Rosario Rivera
Rodriguez, Ruben Cruzado
Rodriguez, Rudbeckia Falche
Rodriguez, Ruth D. Berrios
Rodriguez, Ruysdael Davila
Rodriguez, Sara Rosado
Rodriguez, Simon Rodriguez

Rodriguez, Sylvia Alvarez
Rodriguez, Sylvia Canales
Rodriguez, Tomas Acevedo
Rodriguez, Vanessa Figueroa
Rodriguez, Vanessa Moreno
Rodriguez, Vilma Vazquez
Rodriguez, Vionette Cruz
Rodriguez, Vionnette Cruz
Rodriguez, Virginia Rivera
Rodriguez, Widalys Espinosa
Rodriguez, William Santos
Rodriguez, Wilma E. Ramos
Rodriguez, Yolanda Taffaneli
Rodriguez-Batis, Edwin
Rodriguez-Diaz Trust
Rodriguez-Diaz, Adelina
Rodriguez-Gonzalez, Maria de L.
Rodriguez-Pagan DECD, Reinaldo
Rodriguez-Pagan, Federico
Rodriguez-Preza,Victor M.
Rodriguez-Quiñones, Jose A.
Rodriguez-Rivera, Domingo
Rodriguez-Rosado, Ramon B.
Rodriguez-Schulze, Carmen
Rodriquez, Carlos M. Soler
Rodriquez, Gladys Tapia
Rodriquez, Virgen Aponte
Roeming, Pamela A.
Rogato, William A.
Rogers, Carol
Rogers, Elizabeth M.
Rogers, Vaughn Alex
Rohani, Jose L Alvarez
Rohatgi, Vijay
Roig, Lucy I. Torres
Roig, Nellie del R. Lago
Rojas, Altagracia Concepcion
Rojas, Carmen Z Soto
Rojas, Evelyn Moya
Rojas, Gladys Martinez
Rojas, Maritza Rosas
Rojas, Virgen M. Rivera
Roldan Laura E. Alejandro
Roldan, Maria Ramirez
Roldan, Maritza Sanchez
Roldan, Migdalia Alvarez
Rolon, Maria Rosario
Roman, Alicia Muñoz
Roman, Carmen L.
Roman, Enrique Torres
Roman, Ernesto Vazquez

Roman, Francisco J. Ortiz
Roman, Gladys Rodriquez
Roman, Isabel M. Soberal
Roman, Ivelisse Roman
Roman, Jeiddy A. Cardona
Roman, Jesus F. Cruz
Roman, Joel Maldonado
Roman, Juan B. Ruiz
Roman, Kathy
Roman, Leyton Solier
Roman, Luz D. Martinez
Roman, Luz M. de Leon
Roman, Luz M. Mendez
Roman, Luz Z.
Roman, Marcelina Flecha
Roman, Marcelina Flecha
Roman, Mariya Cintron
Roman, Mayra I. Ramos
Roman, Migdalia Quiñones
Roman, Minerva Roman
Roman, Miriam Nieves
Roman, Orlando Marini
Roman, Paula Alicea
Roman-Villanueva, Miguel A.
Rombough Family Trust
Romero, Maritza I. Orta
Romero, Waleska Ayala
Romero, Yolanda Pacheco
Ronda, Ursula
Rondon, Juanita Reyes
Roque, Margarita R.
Rosa, Angel L. Torres
Rosa, Angel Torres
Rosa, Arnaldo Melendez
Rosa, Candida R. Roman
Rosa, Carlos Riuz
Rosa, Consselle E Block
Rosa, Delia Esther Sanchez
Rosa, Gladys Lopez
Rosa, Gladys Rivera
Rosa, Isabel C. Lebron
Rosa, Jesus A. Ortiz
Rosa, Jesusa Rolon
Rosa, Jose Cabrera
Rosa, Juan M. Rivera
Rosa, Kelvin Castro
Rosa, Luis Alberto Rivera
Rosa, Maria A. Clemente
Rosa, Maria L Arzuaga
Rosa, Marlyn Alicia Munera
Rosa, Miguel Rivera

Rosa, Milagros
Rosa, Mildred Ramos
Rosa, Raymond E. Salva
Rosa, Ricardo Rivera
Rosa, Vanessa del
Rosado, Aurea A. Morales
Rosado, Awilda Santos
Rosado, Cruz N. Melendez
Rosado, Edwin Perez
Rosado, Enrique Sanchez
Rosado, Evyflor Espinosa
Rosado, Felicita Robles
Rosado, Francisco Garcia
Rosado, Gladys Figueroa
Rosado, Guillermo Arocho
Rosado, Jose A Colon
Rosado, Magda I. Lopez
Rosado, Magda N. Torres
Rosado, Maribel Alvarez
Rosado, Marines Hernandez
Rosado, Migdalia Ortiz
Rosado, Nelson Colon
Rosado, Oscar Rivera
Rosado, Rafael Rosas
Rosado, Rosa M. Jimenez
Rosado, Samuel Garcia
Rosado, Saturnino Velez
Rosado, Virginia Rivera
Rosado, Vivian Napoleon
Rosales, Petra Rodriguez
Rosario, Alberto Cintron
Rosario, Basilio Cintron
Rosario, Damaris Candelaria
Rosario, Daniel Martinez
Rosario, Dolores R. Francis
Rosario, Fausto Peñaloza
Rosario, Harold Gonzalez
Rosario, Hector Luis Morales
Rosario, Ivan J. Morales
Rosario, Jahaida Guzman
Rosario, Jesus Santiago
Rosario, Juan Zambrana
Rosario, Luz M. Tirado
Rosario, Marcos A Rivera
Rosario, Maria A Ortiz
Rosario, Marie C. Roman
Rosario, Nelida Gonzalez
Rosario, Nerysa Alexandrino
Rosario, Rubelisa Zayas
Rosario, Rufo E. Gonzalez
Rosario, Samuel Velazquez

Rosario, Vicente Vazquez
Rosario, Vidal Santiago
Rosario, Vilmari Linares
Rosario, William Martis II
Rosario, Yolanda Mojica
Rosario, Zuleyka M. Morales
Rosas, Angel L. Jimenez
Rosas, Angel Luis Jimenez
Rosas, Maria R. Medina
Rose, Steven
Rosello, Maria
Rosen, Steven
Rosenberg, Neil A.
Rosenblatt, Iris P.
Rosendo, Vidal E.
Rosenhouch, Robert
Rosenhouch, Sandra
Rosin, Linda
Rosner, Lora G.
Ross Family Trust
Ross, Barbara E.
Ross, Judi M.
Ross, Lois
Rosso, Jorge L.
Rossy, Milagros Flecha
Rotger-Lopez, Nitza
Roth, Eugene
Rothman, Rona Iris
Rothschild, John A.
Rotondo-Gregory, Marlene G.
Roulhac, Jayla
Rovira, Carmen Ana
Rovira, Diana R. Jirau
Rovira, Ingrid G. Perez
RRW I LLC
Ruaño, Ivette M. Rossy
Rubenstein, Martin
Ruberte, Carlos R. Cancel
Ruberte, Herminia de Jesus
Ruberte, Petra M. Gonzalez
Ruberte, Ruben Muñiz
Ruff, Gary F. Revocable Trust
Ruiz, Alma I. Terron
Ruiz, Ann M.
Ruiz, Awilda Sanchez
Ruiz, Brenda Liz Garcia
Ruiz, Carlos Manuel Ayala
Ruiz, Claribel de la Matta
Ruiz, Cruz Tirado
Ruiz, Danny Romero
Ruiz, Domingo Madera

Ruiz, Eneida Ortiz
Ruiz, Ernesto Luis Ortiz
Ruiz, Eva Lydia Del Toro
Ruiz, Evelyn Cardona
Ruiz, Everling Mirla
Ruiz, Gisela Hernandez
Ruiz, Ida Y. Piñero
Ruiz, Ignacio Alers
Ruiz, Isabel Tirado
Ruiz, Joe Gonzalez
Ruiz, Maria Melendez
Ruiz, Marta Perez
Ruiz, Myrtelina Ballester
Ruiz, Rafael Pares
Ruiz, Sheila I Ramirez
Ruiz, Vidalina Montes
Ruiz, Wanda I. Torres
Ruiz-Mattei, Jose E.
Ruperto, Ventura Ortiz
Russe, Enelia
Russo, Claire G.
Russo, Lawrence
Ruyol, Carmen Mercedes Lopez
RWK CS Trust
Ryan, David
Ryan, Mary H.
Ryan, Thomas E.
Rydlewicz, Leon
Rydzewski, Arline
Saavedra, Maria M. Vera
Saavedra, Maria Magdalena Vera
Saban, Vladimir
Sabater, Enrique Alfonso
Sackin, David
Saez, Brindis M. Velazquez
Saez, Jybettssy M. Escudero
Saez, Lourdes M. Rodriguez
Saft, Laura
Sagar 2011 Trust
Sagardia, Jeannette Justiniano
Sagarra, Jose Antonio Diaz
Sagliocca, Gennaro
Sagliocca, Sherine
Sala, Jorge P.
Saland, Robert
Salas, Amparo Garcia
Salazar, Ed
Salcedo, Hilda I. Gonzalez
Salcedo, Luz Selenia Santiago
Saldaña, Carolina Pabon
Salgado, Ada L. Lopez

Salgado, Aida L. Ramirez
Salgado, Ana R Rolon
Salgado, Edna L. Rivera
Salgado, Joaquin Sanchez
Salgado, Jose F. Lozada
Salgado, Paula I. Lopez
Saliva, Julio
Salla, Steven Della
Samodovitz, Arthur
Sampson, Timothy
San Miguel, Maria T.
Sanabria, Carmen Ramos
Sanabria, Elva Cordero
Sanabria, Jose Lajara
Sanchez , Santos Maria Martinez
Sanchez, Alexander M. Flecha
Sanchez, Alfredo Cintron
Sanchez, Angelica Navarro
Sanchez, Antonia Ayala
Sanchez, Barbara I. Colon
Sanchez, Carmelo Lind
Sanchez, Carmen Gonzalez
Sanchez, Carmen J.
Sanchez, Clarivett
Sanchez, Daisy Rodriguez
Sanchez, Damaris Morales
Sanchez, Edgardo Colon
Sanchez, Edith E
Sanchez, Elizabeth Rosas
Sanchez, Esther M. Espinosa
Sanchez, Eyda Galarza
Sanchez, Francisco J. Baco
Sanchez, Gladys Zayas
Sanchez, Ismael Gonzalez
Sanchez, Ismael Hernandez
Sanchez, Jeannette Rosas
Sanchez, Jose M. Vellon
Sanchez, Juan A. Soto
Sanchez, Lida G. Torres
Sanchez, Luis A. Torres
Sanchez, Luz M Abrams
Sanchez, Maria Morales
Sanchez, Maria V.
Sanchez, Miguel A. Fonseca
Sanchez, Miriam Galarza
Sanchez, Myrna Galarza
Sanchez, Natividad Moreno
Sanchez, Pablo Moreno
Sanchez, Ramon Lugo
Sanchez, Ramonita Rodriguez
Sanchez, Ronald Cotto

Sanchez, Santos Maria Martinez
Sanchez, Victor R. Gonzalez
Sanchez, Wilberto Torres
Sanchez, Yvette
Sanchez-Espinal, Ivan
Sanders, Franklin M.
Sandoval, Roman Pastrana
Sandoval-Rivera, William
Sanjurjo, Alicia Ayala
Sanjurjo, Antonio Perez
Sanjurjo, Vivan C. Vargas
Sann, Myra K.
Sann, Robert I.
Sansone, Frank
Santaliz, Jose Enrique Ayorda
Santaliz, Luis R. Bahamundi
Santaliz, Milagros Ayorda
Santaliz, Trinidad Ayorda
Santana, Aan Isabel Rivera
Santana, Ana Delia Barrientos
Santana, Ana Isabel Rivera
Santana, Angel E. Vidro
Santana, Carmelo Barrientos
Santana, Carmen E. Rivera
Santana, David Rodriguez
Santana, Emmanuel Torres
Santana, Felix R. Lozano
Santana, Grecia M. Mojica
Santana, Jeanette Gonzalez
Santana, Jorge Cortez
Santana, Josefina
Santana, Juanita Lozano
Santana, Julie E. Rodriguez
Santana, Margarita Rivera
Santana, Maria M Villalongo
Santana, Mariano Morales
Santana, Mariluz Rodriguez
Santana, Norma Iris Morales
Santana, Ramon O. Gonzalez
Santana, Ritza Concepcion
Santana, Rosa A. Hernandez
Santana, Rosa I. Gomez
Santana, Rosalina Vazquez
Santana, Ruben Gomez
Santana, Wanda Aguila
Santana, Wanda Ivette Vidro
Santana, Wanda L. Ortiz
Santana, Yaliz M. Cestero
Santiago de Jesus, Carmen Ana
Santiago de Jesus, Judith Ramona
Santiago Lebron, Guadalupe

Santiago Rosairo, Jorge L.
Santiago, Adianez Torres
Santiago, Aida I. Reyes
Santiago, Alvilda Ortiz
Santiago, Ana M. Rosa
Santiago, Antonia Negron
Santiago, Aurea E Rodriguez
Santiago, Aurea E. Velez
Santiago, Brunilda Gonzalez
Santiago, Carmen G. Rodriquez
Santiago, Carmen M. Lopez
Santiago, Carmen S Soto
Santiago, Cristina de Jesus
Santiago, Cynthia Crespo
Santiago, Damaris Gonzalez
Santiago, Damaris Vega
Santiago, Daniel Rodriguez
Santiago, Delbis Lespier
Santiago, Edwin Maldonado
Santiago, Elizabeth Figueroa
Santiago, Elvira Colon
Santiago, Elvis A. Zeno
Santiago, Eustaquio Correa
Santiago, Evelyn Colon
Santiago, Evelyn Perez
Santiago, Felix Reyes
Santiago, Gilda M. Castillo
Santiago, Gisela Marrero
Santiago, Gloria Diaz
Santiago, Gloria M Colon
Santiago, Grisell Coss
Santiago, Hector Pacheco
Santiago, Ileana Santiago
Santiago, Janice Santiago
Santiago, Jennifer M. Vazquez
Santiago, Jesus Concepcion
Santiago, Jesus Guzman
Santiago, Jose Luis Dalmau
Santiago, Juan A. Tellado
Santiago, Juan Ayala
Santiago, Juan N Vega
Santiago, Julia M. Troncoso
Santiago, Julio C. Luna
Santiago, Lizzette Cintron
Santiago, Luis O. Gonzalez
Santiago, Luis O. Padilla
Santiago, Luz A Colon
Santiago, Luz Eneida De Jesus
Santiago, Lydia Rivera
Santiago, Mabel Casiano
Santiago, Madeline Rodriguez

Santiago, Marcelina Falto
Santiago, Margaro Salinas
Santiago, Maria H. Mateo
Santiago, Maria Minerva Vega
Santiago, Marie L Valentin
Santiago, Marina Crispin
Santiago, Marisol Santiago
Santiago, Martin Carrion
Santiago, Miriam Gonzalez
Santiago, Modesta Santiago
Santiago, Nelida Roig
Santiago, Nelida Vega
Santiago, Nigda Martinez
Santiago, Nilsa I Colon
Santiago, Olga
Santiago, Olga M. Martinez
Santiago, Pedro Juan Berrios
Santiago, Ramon L. Arriaga
Santiago, Ramona Rivera
Santiago, Reaul E. Sanchez
Santiago, Richard Diaz
Santiago, Roberto Quintero
Santiago, Rosa E. Schmidt
Montañez, Carmen Elba Perez
Santiago, Sonia I Cruz
Santiago, Sucesion Carmen Badillo
Santiago, Victoria Correa
Santiago, Vida
Santiago, Virginia Valentin
Santiago, Wanda I. Ortiz
Santiago, William Torres
Santiago, Yolanda Ortiz
Santiago, Zaragosa Santiago
Santiago-Acevedo, Cesar
Santiago-Alverio, Candido
Santiago-Vazquez, Angel G.
Santini, Carlos F. Colon
Santini, Vanessa Moreno
Santoni, Rafael Caro
Santoni, Walter
Santos, Aissa Cruz
Santos, Ana L Claudio
Santos, Ana Maria Rosa
Santos, Ariel Soto
Santos, Asuncion Cotto
Santos, Camille Arroyo
Santos, Carlos A. Torres
Santos, Carlos J. Soto
Santos, Carmen L. Rivera
Santos, Edilberto Torres
Santos, Julia V. Santos

253

Santos, Luz Z. Collazo
Santos, Magdalena Ibanez
Santos, Maria C. Collazo
Santos, Nelida Ramos
Santos, Nilsa Mercado
Santos, Rolando T. Collazo
Santos, Victor L. Peña
Santos-Colon, Mirta I.
Santos-Santos, Julia V.
Sarillo, Roberto Ortiz
SarNo, Ann Marie
SarNo, Paul
Sarraga, Natividad Diaz
Sasser, John
Sasser, Susan
Saustache, Ivan A. Iglesias
Saustache, Nayda Iglesias
Savage, Sandra
Savage,William M.
Savarese, Anthony
Sayburn, Betty
Sayer, Douglas R.
ScardiNo, Mary Anne
Schachne, Mira
Schafer, Raymond
Scham, Arnold
Scham, Marlene
Schapiro, Mildred E.
Schatz, Jerome H.
Scheck, John W.
Schecker, Craig A.
Schell, Mark
Scher, Mark P.
Scher, Sherry
Scherzer, Jeffrey I.
Scherzer, Michael E.
Scherzer, Paul D.
Scherzer, Pearl Nora
Schiffer, Marcia L. for Schiffer Family Trust
Schilero, Louis
Schimel, William
Schmalz, Katherine
Schmidt Jr., Donald E.
Schmidt, Jorge Carlo Marrero
Schmidt, Lilliam
Schmidt, Roland
Scholnick, Neil
Schott, Robert F.
Schriek, Richard
Schrier-Behler, Lynn
Schroeder, Berna

Schroeder, Steve
Schultz, Jr., Edward F.
Schur, Susan E.
Schwartz, Daniel W.
Schwartz, David
Schwartz, Doris
Schwartz, Isabella
Scisco, Jr., Robert W.
Scott TTEE, Vonceil T. Meier
Scott, James J.
Scranton, Rennie
Scranton, Tom
Scully, Brian
Scully, Ellen
Scully, Raymond
Sdustache, Nayda
Sea Oil Corp.
Searle and Company
Sears, Floyd
Seary, Tomas Rivera
Sebesta II, Arthur J.
Second Bridge Capital RMBS Fund 1
Seda, Alfonso Asencio
Seda, Evelyn Magobet
Seda, Francisco E. Ramos
Seda, Francisco Ramos
Seda, Jose A. Franceschi
Seda, Marie L. Crespi
Seda, Virginia Cruz
Seely, Clayton B.
Segarra, Carmen M.
Segarra, Daniel Lugo
Segarra, Irene I. Nazario
Segarra, Jr., David
Segarra, Juanita Rodriguez
Segarra, Raquel Irizarry
Segarra, Richard Alers
Segarra, Rosa A. Lugo
Segui, Luz E. Echevarria
Segura, Nereida E. Diaz
Seifert, Richard D.
Sellers, Jeffrey
Selles, Aurora Rivera
Semidey, Carmen J Diaz
Senter, Marilyn M. Revocable Trust
Sepulueda, Migdalia Lozano
Sepulveda, Celedonio Crespo
Sepulveda, Jeanette Roman
Sepulveda, Jorge Luis Santiago
Sepulveda, Maria A. Cruz
Sepulveda, Nancy Quiles

Sepulveda, Silvette Saliceti
Serota, Larry
Serralles, Michael J.
Serrano, Angel L. Cintron
Serrano, Angel Luis Valentin
Serrano, Angeles Cruz
Serrano, Axel L. Torres
Serrano, Bethzaida Garcia
Serrano, Edith R. Soto
Serrano, Judith Hernandez
Serrano, Maria E Cruz
Serrano, Maria T Maldonado
Serrano, Marisol Maldonado
Serrano, Norma del C. Soto
Serrano, Ricardo Feliciano
Serrano, Sandra G. Torres
Serrano, Sheila I. Martinez
Serrano, Zobeida Medina
Setler, Paulette E.
Severidt, Donna
Shabato, John
Shah, Chinta M.
Shah, Manu R.
Shah, Neeta N.
Shah, Rushabh M.
Shakin, Jeffrey
Shakin, William Irrevocable Trust
Shamam, Zui
Shaman, Paul
Shang, Nora
Shanovich, Peter
Sharon Bergel
Shea, Mary
Shea, Steven
Sheehan, Robert
Sheeler, Paul D.
Sheikholeslam, Shahab
Shekhar, Yadatore Chandra
Shelton, Edward
Sheridan, Nancy A.
Sheridan, Peter J.
Sherman, Roger A.
Sherman, Sylvia
Sherwood, Helen
Shipley, William E.
Shub, Ileana
Shulkes, Myra, Trustee
Shulman, Gerald Revocable Trust
Sibenac, Joseph A.
Sickelco, Elizabeth
Siditsky, Marc L.

Siebert, Nancy
Siegal, Ronny Jo
Siegel, Ariel
Siegel, David
Siegel, Elliot
Siegel, Jack L.
Siegel, Jeanette
Sierra, Benjamin Gonzalez
Sierra, Luz Haydee Rios
Sierra, Samuel Padilla
Sierra, Santos Mulero
Sifontes, Tomas C.
Sifre, Yadira E. Nieves
Signet Investment Corp.
Silber, Judy G.
Silberstein, Frederick
Silva, Carmen G. Silva
Silva, Lucy Arce Luchetty
Silva, Migdalia Fernandez
Silva, Miguel
Silva, Olga I. Guerra
Silva, Susette Troche
Silva, Wanda M. Conde
Silva-Molinari, Angel
Silversmith, Bernard
Silverstein, Lorraine
Simeone, Joseph
Simmons, Scott D.
Simon, Donald E.
Simon, Michael G.
Simpkin, Gilda Dangot
Simpson, Cathie
Singer, Florence
Singer, Loius
Sipics, Diane
Sisco, Jenny Irizarry
Sitler, Mark L.
Sitler, Martha A.
Sivertsen, Peder D. Irrevocable Trust
Skidell, Grace
Slama, Alberto & Slama, Lucille
Sloth Equity LLC
Slotnick, Carl S.
Slotnick, Linda J.
Smith, Dana Y.
Smith, Dolores J.
Smith, Gladys
Smith, Ivan D.
Smith, Richard C.
Smith, Richard D.
Smith, Vernon A.

Smock, Michael S.
Snelling, Dale
Snelling, Loretta
Snitzer, Shirley E. Rev Trust
Snyder, Barbara K.
Snyder, Irvin J.
Snyder-Zalduondo, Maria C.
Sobsey, Iris
Sola, Maria V. Toro
Soler, Dolores M. Gutierrez
Soler, Griselda Santana
Solis, Carmen Pura Rodriguez
Solis, Hector Rafael Martinez
Solis, Juana Ortiz
Solis, Miguel A Alamo
Solis, Myrna E. Firpi
Solis, Ruy
Solivan, Yazmin Colon
Solomon, Carl
Solomon, Lawrence
Solomon, Robert
Solosglas Investments LP
Sommers, Wayne
Sommers, Wayne R.
Sommers, Zenka
Sorgatz, David L.
Sorgatz, Susan K.
Sos, Michael G. & Joyce E. Antrim - Sos TTEES Sos Trust UAD 04/24/08
Sosa, Carmen V Hernandez
Sosa, Diana M.
Sosa-Rentas, Francisco
Soto, Adamina Perez
Soto, Alma E. Benn
Soto, Beatriz Ruiz
Soto, Blanca Ramirez
Soto, Cecilia James
Soto, Dionicio Sanchez
Soto, Eliezer Lopez
Soto, Elsa M.
Soto, Eneida
Soto, Gloria E. Acevedo
Soto, Griselle Lopez
Soto, Heriberto Ortiz
Soto, Heriberto Torres
Soto, Irma T. Moreno
Soto, Ivelisse Martinez
Soto, Ivette Morales
Soto, Jorge H. Valentin
Soto, Jose F. QuiNones
Soto, Juanita Matta
Soto, Luis M. Lopez

Soto, Luisa Murray
Soto, Maria A. Rosado
Soto, Maria Rosado
Soto, Maria V. Rosado
Soto, Matilda Serrano
Soto, Omar
Soto, Pablo Ruiz
Soto, Pedro Juan Velez
Soto, Rafael A. Quinones
Soto, Rene Ruiz
Sotomayor, Carmen N. Zayas
Sotomayor, Carmen Nilda Zayas
Sotomayor, Francisco Martinez
Sotomayor, Jose A Garcia
Sotomayor, Jose A. Cabrera
Sotomayor, Jose Antonio Cabrera
Sotomayor, Pedro A Miro
Sotomayor-Almodovar, Carmen M.
Sotomayor-Chaves, Francisco A.
Soto-Rivera, Ana N.
Spagnoli, Richard G.
Sparacio, Salvatore
Sparling, Edward Austin
Spencer, Jean
Spengler, Eleanor T.
Speranza, Adelaide
Spialter 2011 Survivorship Trust
Spicer, William J.
Springate, Kenneth A.
St. James Security Services LLC
St. Mary, Jonathan L.
Stambaugh, James
Standifer, Ray W., TTEE
Stark, Richard
Stark, Sharla
Steele, Dorothy
Steele, Edward
Stein, Bernard
Stein, Francine
Stein, Marcia
Stein, Marlene S.
Steinberg, Joshua David Irrev Trust Agreement FBO
Steiner, David
Stella, Hilda A. Izquierdo
Sterling, Louis
Sternlicht, Manny
Stevens, Alan
Stevens, Hubert V.
Stevens, Sally A.
Sticco, Alan
Sticco, Lewis Anthony

Stillwell, Gary D.
Stockton, Katherine L. TTEE
Stoeber Living Trust
Stoever, Russell
Stone Lion Portfolio L.P.
Stone, Lucille M.
Stoner, Mary R.
Storch, Carol
Stover, Robert L. Living Trust
Strecker, Karl H.
Streissguth, Anna
Stroger, Charles
Stroger, Lois
Stromquist, Ann Trust
Strong, Eileen
Struletz, Donna
Suarez, Carlos L.
Suarez, Evelyn Diaz
Suarez, Gerardo Nazario
Suarez, Maria Virginia
Suarez, Moises
Suarez, Ricardo Soto
Suarez, Sonia Diaz
Suarez-Ramirez, Dario
Suarez-Ramirez, Margarita
Suatoni, Marie M.
Suatoni, Richard A.
Suazo, Maria de los Angeles Rivera
Sucesion de Vazquez, Andres Gomez
Sucesion Frank Torres Ortiz & Aurea Rodriguez,
Sucesion Isaias F. Martir Soto
Sued, Luis A. Garcia
Sued, Milmarie Garcia
Suliveres, Emilio Gonzalez
Sullivan, Luis A. Lopez
Sullivan, Mark
Summers, John
Super Certus Cayman Fund Limited
Suren, Susana
Sussman, Lenore S.
Sussman, Mitchell
Sussman, Stanley M.
Sussman, Stephen
Sustache, Marisela Muriel
Sutter, David De
Swinderman, James
Sykoff, Joyce
Szambecki, Anthony E.
Szostak, Lawrence
Szostak, Lillian
T&A Properties

Tacoma LLC, Wedgewood
Tadich, Matthew
Tadich, Oksana
Talley, Daisy A.
Talley, Jeffrey L.
Tanghe, James J.
Tanghe, Michele M.
Tanny, Beatrice GST Exempt Trust
Tañon, Luz Maria Ayala
Tañon, Maritza Ayala
Tanowitz, Susan
Tanzer, Floyd R.
Tanzer, Ira
Tanzer, Maureen
Tanzer, Shoshannah D.
Tapia, Ruben Martinez
Taraboletti, Denise M.
Taraboletti, Hugo
Taraboletti, Richard
Tarmin, Ernest
Taub, Leslie F.
Taylor, Betty
Taylor, Dennis M. Revocable Trust
Taylor, James
Tejada, Ana C. Fuentes
Tejera-Perez, John
Telenetworks Inc.
Tellado, Lionel Gonzalez
Teller, Izak
Tempesta, John
Templeton, Gloria Jean
Templeton, Nina
Templeton, Thomas W.
Teng, Chia Hui
Teng, Ronald
Teng, Tiffany
Tennen, Todd
Terns, Adam
Terns, Donald G. Profit Sharing Pension Plan
The Alicia Oyola Trust
The Barron Family Revocable Living Trust
The Cecora Asset Management Trust
The Clarice M. Manske Survivors Trust
The Damast Family Trust
The Harold Berkson By Pass Trust
The Hector Morales Santiago Retirement Plan
The Hefler Family Trust
The IBS Opportunity Fund, Ltd.
The IBS Turnaround Fund (QP) (A Limited Partnership)
The IBS Turnaround Fund, L.P.
The Jain Family Trust

The Jose J. Adaime Maldonado Retirement Plan
The Lee Family Trust
The Mark Trust
The McKenzie Family Trust
The Noelia Ramos Rivera Retirement Plan
The United Surety & Indemnity CODEF COM FBO Frederick Millan
The Webster Family Trust U/A 5/17/91,
The Wheeler Trust
The William and Barbara Herman Family Trust
The Xiomarie Negron Retirement Plan
Thibault, Ludwig E.
Thillet, Maria J. Cosme
Thomas E. Mattern
Thomas, Angel M Vizcarrondo
Thompson Rev. Tr., Kathryn R.
Thompson, Dennis
Thompson, Jane E.
Tieszen, John
Tieszen, Sheryl
Tirado, Emma L. Ortiz
Tirado, Fidelina del Valle
Tirado, Jose G. Betancourt
Tirado, Leonardo Gonzalez
Tirado, Magaly Muñiz
Tirado, Maria de los Angeles del Valle
Tirado, Nancy Santos
Tirado, Ruben Cruz
Tirso T. Pena-Cardenas Retirement Plan
Toerey-Curvino, Eva Maria
Toke, Frederick
Toledo, Haydeenise Marrero
Toledo, Migna Perez
Toledo, Sonia M Valencia
Tolento III, Joseph J.
Tonales, Angel Rivera
Tordini, Marie
Tornincasa, Ernest
Toro, Adan Troche
Toro, Alfredo M. Arcelay
Toro, Marilyn Gonzalez
Toro, Marta Martinez
Toro-Suarez, Maria V.
Torrado, Jesus Perez
Torres de Hoyos, Gloria I.
Torres, Ada I. Rivera
Torres, Adalberto Hernandez
Torres, Adriana Vazquez
Torres, Aida I. Rodriguez
Torres, Amalia Kuilan
Torres, Ana Delia Figueroa
Torres, Ana L. Rivera

262

Torres, Angel A. Morales
Torres, Angel Burgos
Torres, Anibal de Jesus
Torres, Arlene I. Cruz
Torres, Beatriz Ramos
Torres, Brendaliz Piñeiro
Torres, Carlos A Figueroa
Torres, Carlos J. Agosto
Torres, Carlos R. Simonetti
Torres, Carlos Roman
Torres, Carmen Ortiz
Torres, Catalino Estrella
Torres, Cesario Claudio
Torres, Cynthia Pabon
Torres, Daniela Ortiz
Torres, Delma E. Rivera
Torres, Delma I Monell
Torres, Diana A. Vazquez
Torres, Edgardo Roche
Torres, Elaine
Torres, Elba Z Reyes
Torres, Eliu Gonzalez
Torres, Elva Iris Rivera
Torres, Elvin Guzman
Torres, Emilio Lopez
Torres, Emilio Nieves
Torres, Enid J. Montalban
Torres, Enrique Rivera
Torres, Eulogio Troche
Torres, Evelyn Borrero
Torres, Evelyn Hernandez
Torres, Fernando E. Perez
Torres, Freddy Parrilla
Torres, Giovanni Miranda
Torres, Irving Carrero
Torres, Ivonne M. Rios
Torres, Jacqueline Taronji
Torres, Jesus Caraballo
Torres, Jesus E. Rodriguez
Torres, Jesus M. Santiago
Torres, Jimmy Rodriguez
Torres, Johanna Rios
Torres, Jorge Luis
Torres, Jorge Luis Garcia
Torres, Jorge Rodriguez
Torres, Jose A. de Leon
Torres, Jose A. Munera
Torres, Jose Anibal de Jesus
Torres, Jose E. Vazquez
Torres, Jose Vega
Torres, Josefina Morales

Torres, Julia D. Rodriguez
Torres, Justo Reyes
Torres, Leocadio Rodriguez
Torres, Leonel Sanchez
Torres, Liliana Velazquez
Torres, Lizy E. Rivera
Torres, Lucia Davila
Torres, Luis A. Diaz
Torres, Luis A. Fuentes
Torres, Luz L.Santiago
Torres, Lydia E. Maldonado
Torres, Lyzette P.
Torres, Marganta Correa
Torres, Maria de L. Olivieri
Torres, Maria E. Cordero
Torres, Maria Garcia
Torres, Maria I. Torres
Torres, Marta D. Santiago
Torres, Migdalia Rodriguez
Torres, Miguel Quiñones
Torres, Milagros Figueroa
Torres, Myrna Baez
Torres, Myrna Y. Soto
Torres, Nancy Figueroa
Torres, Nancy Serrano
Torres, Nelly Ramirez
Torres, Nereida Rivera
Torres, Neysha M. Colon
Torres, Nilda I. Gonzalez
Torres, Nilsa M Caban
Torres, Nirvia M. Rosario
Torres, Nitsa Roque
Torres, Noder Romero
Torres, Noemi V. Kemp
Torres, Omayra Nieves
Torres, Pedro Antonio Torres
Torres, Pedro Ivan Alvarado
Torres, Rafael Rodriguez
Torres, Rafael Rosario
Torres, Rafaela Gonzalez
Torres, Ramon Ramos
Torres, Ramon Rivera
Torres, Rebecca Rivera
Torres, Ricardo Cruz
Torres, Roberto
Torres, Rosalia Torres
Torres, Signa Magaly Cabrera
Torres, Simon Pedro Rivera
Torres, Socorro Dones
Torres, Socorro Hernandez
Torres, Sylvia M. Gonzalez

Torres, Thelma I. Berrios
Torres, Tomas Berrios
Torres, Vivien V Figueroa
Torres, Wanda I. Mendoza
Torres, Wilberto Colon
Torres, Wilfredo Garcia
Torres, Wilfredo Rodriguez
Torres, Yisel Velazquez
Torres-Nieves, Nilda
Torres-Rivera, Carmen E.
Torres-Sepulveda, Agustin
Torres-Soto, Alberto J.
Torres-Suarez, Federico
Torres-Torres, Gerardo
Torres-Zayas, Luis A.
Towle, Elizabeth
Tracy, Helen K.
Tracy, Richard
Train, John
Transporte Sonnell
Treadway, John L.
Treadway, Larry
Trinidad, Alexander
Trinidad, Carlos E. Velez
Trinidad, Evelyn Vega
Trinidad, Heriberto Vega
Trinidad, Olga I.
Trobman, Rachel Dawn Irrev Trust Agreement FBO
Troche, Ana Delia Soto
Troche, Helbert Soto
Troche, Maria T. Perez
Troche, Mirna Esther Roca
Troiani, Raymond J.
Trombadore, John J.
Trontell, Doreen
Troy, William G.
Trujillo, Emerito Burgos
Trust U/N James Hennessy
Tuck, Barbara
Tucker, Barbara J.
Tucker, Judy M. Rev. Trust
Tucker, Lula Charline Trust
Tucker, Rhoda
Tucker, William H. Rev. Trust
Turci, Francesca
Turka, Murray
Turkish, Rosalyn
Turnek, Robert
Turner, Alice Faye A.
Turner, Richard
Turner, Robert

Ubiles, Pedro Olmeda
Ugarte, Nydia E
Ulbrich, Richard F.
Umansky Family Trust c/o Dan Umansky
Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp.
Urbanski, Kathleen V.
Urdaz, Ivonne D. Graham
Usatch, Jerald TTEE
V. Bernardo Living Trust
VA&E Defeo, LLC
Valatin, Celso H Oyola
Valderas, Luis A. Aponte
Valderrama, Blanca M. Candelas
Valdes-Menendez, Leoncio
Valdivieso, Abigail Pacheco
Valentin, Adelaida Figueroa
Valentin, Amalia Giboyeaux
Valentin, Carmen Irizarry
Valentin, Carmen Rivera
Valentin, Damaris Miranda
Valentin, Evelyn Gonzalez
Valentin, Evelyn Rodriguez
Valentin, Hector Luis Rodriguez
Valentin, Isabel Roman
Valentin, Joel M. Velez
Valentin, Jose Ramon Lopez
Valentin, Kalie S. Perez
Valentin, Luz S. Muñoz
Valentin, Lynn K. Perez
Valentin, Madeline Morales
Valentin, Maria S. Morales
Valentin, Miriam Irizarry
Valentin, Samuel Ramus
Valentine, Jan
Valentin-Muñoz, Nereida
Valentin-Torres, Jose A.
Valenzisi, John M.
Valiente, Gretchen
Valiente, Gretchen M.
Valldejuly, Nilda Rodriguez
Valle, Awilda
Valle, Blanca I. Cruz
Valle, Juan E. Bonilla
Valle, Linda M. Valentin
Valle, Sonia M. Rosado
Vallejo, Adalberto Mendoza
Van Beek, Betty
Van Beek, John
Vance, Dennis K.
Vance, Nancy J.
Varela, Alma

Varela, Yvonne Baerga
Vargas, Alan Muñoz
Vargas, Alberto Lopez
Vargas, Dolores Velazquez
Vargas, Donato Moreno
Vargas, Eddie Hernandez
Vargas, Edwin Perez
Vargas, Elaine
Vargas, Eva J. Tardy
Vargas, Exel Ivan Perez
Vargas, Ferdinand Muñiz
Vargas, Gilberto Carril
Vargas, Hiram L. Bones
Vargas, Jose A. Soler
Vargas, Jose Alexis Blanco
Vargas, Jose L. Soto
Vargas, Liz Vazquez
Vargas, Maria Elisa Perez
Vargas, Marilyn Rivera
Vargas, Marisol Vargas
Vargas, Marta Rodriguez
Vargas, Martina Esther Cruz
Vargas, Maximino Nazario
Vargas, Mayra C. Gonzalez
Vargas, Miguel A. Gonzalez
Vargas, Milagros Moraima Agosto
Vargas, Milagros Olivencia
Vargas, Omayra Vera
Vasquez, Georgina Batista
Vassey, Bradford C.
Vazquez, Abigail Rodriguez
Vazquez, Aida Esther Rodriguez
Vazquez, Alba Acevedo
Vazquez, Alejandrino
Vazquez, Ana R. Gutierrez
Vazquez, Carlos E. Ruiz
Vazquez, Carmen I. Diaz
Vazquez, Carmen I. Nieves
Vazquez, Cesar A. Maldonado
Vazquez, Daisy Guzman
Vazquez, Eduardo Tavarez
Vazquez, Elisania Medina
Vazquez, Elsie F. Rivas
Vazquez, Genoveva Hugo
Vazquez, Gerson Oquendo
Vazquez, Gladys Manguela
Vazquez, Gloria Guzman
Vazquez, Hector J Figueroa
Vazquez, Jorge L Gonzalez
Vazquez, Lenice
Vazquez, Lizette Santana

Vazquez, Luz D. Vazquez
Vazquez, Luz E. Vazquez
Vazquez, Maria de L.
Vazquez, Maria I. Morales
Vazquez, Maria I. Pacheco
Vazquez, Maribel Rivera
Vazquez, Marta Elena Gonzalez
Vazquez, Mayra I. Ortiz
Vazquez, Miguel Antonio Santini
Vazquez, Mirza I. Soto
Vazquez, Nayda C. Nieves
Vazquez, Nereida Bisbal
Vazquez, Osvaldo Martinez
Vazquez, Pedro Antonio Matos
Vazquez, Rafael Angel Fontanez
Vazquez, Ramon A. Roman
Vazquez, Rita
Vazquez, Roberto Claudio
Vazquez, Sandra Iris Delgado
Vazquez, Velvet Hernandez
Vazquez, Vicente Morales
Vazquez, Victor M. Berrios
Vazquez, Vilma S. Nieves
Vazquez-Benitez, Isabel
Vazquez-Rodriguez, Elsie
Vazquez-Rosado, Margarita
Vazquez-Rosado, Salvador
Vazquez-Rosario, Vicente
Vega, Carlos Quiles
Vega, Cruz Grisel Gonzalez
Vega, Doraima Estelrita
Vega, Felix Guzman
Vega, Gloria I. Rivera
Vega, Hector H. Mercado
Vega, Jinny Feliciano
Vega, Jonathan Pagan
Vega, Jose M. Velazquez
Vega, Judith Martinez
Vega, Karla Lizbeth Lopez
Vega, Maria M. Lopez
Vega, Maria Otero
Vega, Maribel Luciano
Vega, Maritza Santiago
Vega, Migdalia Gonzalez
Vega, Nelson Gonzalez
Vega, Olga Betancourt
Vega, Patricia Velez
Vega, Richy Ali Rodriguez
Vega, Victor M. Vazquez
Veglio, Yasmin I. Sued
Veguilla, Maria T. Rivera

Veja, Bienvenido Abreu
Veja, David Figueroa
Veja, Edison Vega
Veja, Elvin Santos
Veja, Jose L. Guzman
Veja, Jose Rosado
Veja, Julia Abreu
Veja, Margarita Velazquez
Veja, Virgen M. Montalvo
Veja, Wanda I. Lopez
Velasquez, Candida Luz Rivera
Velazquez, Ana A. Nunez
Velazquez, Carmen C Ortiz
Velazquez, Carmen E. Mora
Velazquez, Carmen I. Cruz
Velazquez, Daisy Quintana
Velazquez, Eduardo Ferrer
Velazquez, Edwin Vargas
Velazquez, Francisco Guzman
Velazquez, Hector J. Cruz
Velazquez, Hermene Gilda
Velazquez, Irasema San Miguel
Velazquez, Jose L. Cardona
Velazquez, Luis Gerardo Souchet
Velazquez, Maria Isabel Rios
Velazquez, Nayda Pagan
Velazquez, Norberto
Velazquez, Rafael Valentin
Velazquez, Wilma Santiago
Vele, Jesus M Maldonado
Velez, Ada H. Mariani
Velez, Alejandro
Velez, Alma E. Quinones
Velez, Ana A. Saiter
Velez, Ana D. Nieves
Velez, Ana Judith Vazquez
Velez, Anibal Ocasio
Velez, Annette Hernandez
Velez, Antonio Vazquez
Velez, Dora M. Torres
Velez, Eileen I.
Velez, Elizabeth Hernandez
Velez, Elsie Henriquez
Velez, Emilio Gonzalez
Velez, Grisel Martinez
Velez, Irma J. Correa
Velez, Jose D. Crespo
Velez, Jose M. Rodriguez
Velez, Juan E. Negron
Velez, Juan E. Padua
Velez, Luz L. Rivera

Velez, Maria de los A. Concepcion
Velez, Marlyn Arroyo
Velez, Mayra T. Sanchez
Velez, Migdalia Lopez
Velez, Nilda Lugo
Velez, Olga Cruz
Velez, Pedro J. Bracero
Velez, Pedro Juan Bracero
Velez, Radames Ruiz
Velez, Rigoberto Torres
Velez, Roberto Rivera
Velez, Ruben O. Gonzalez
Velez, Teddy V Hernandez
Velez, Vilma Gonzalez
Velez, Zarelda M. Cintron
Velez-Maldonado, Elio
Velez-Martinez, Mabel
Velez-Reyez, Rafaela
Venero, Margarita Vigo
Ventura, Elena Medina
Ventura, Humberto Rivera
Ventura, Jennifer L.
Ventura, William T.
Ventura, Yamaly Rodriguez
Vera, Luis A. Zayas
Vera, Maria Luisa Eguia
Vera, Sylvia Perez
Vera-Cuesta, Roberto
Verdejo, Luis R. Santana
Vergara, Isabel Cruz
Vergara, Vicenta Lebron
Vetterling, William T.
Vializ, Ruperto Bisbal
Vicens, Maria E.
Vicente, Carmelo
Vidal, Aida A. Cruz
Vidal, Arturo Pico
Vidal, Carlos Pabon
Vidal, Maria del C.
Viditch, Paul
Vidler, Dale R.
Vidot, Carmen R. Rivera
Vidot, Lizette M. Cubero
Vidro, Luis A. Torres
Viera, Brenda Lee Correa
Viera, Carmen G. Rodriguez
Viera, Eva Judith
Viera, Eva T. Rodriguez
Viera, Maria I Viera
Viera, Omayra Perez
Viering, Donald J.

Vigano, Remo
Villafañe, Hector L. Capo
Villalobos, Jeremias Ortiz
Villalobos, Rafael Acosta
Villanueva, Flavia
Villanueva, Herminio Ramos
Villanueva, Luis M. O'Farrill
Villanueva-Cruz, Paul
Villastrigo, Richard M.
Villegas, Jose A. Rios
Villegas, Maria M. Falu
Villegas, Nelly Moreno
Villodas, Awilda Ortiz
Viola, Evelyn Lausell
Virella, Amilda J. Avila
Virella, Magda M. Melendez
Vitkovich, Frances
Vitkovich, Mitchell
Vito, Brian
Vives, Nahir Damaris Rivera
Vivian Hile Trust
Vizcarrondo, Jose R. Hernandez
Vizcarrondo, Maria F. Padro
Vogan, Thomas J.
Vorhees, Connie M.
Wade, Timothy S.
Wagner, Adela Castellano
Walker, Betty S.
Walker, Gerardo L. Cruz
Walker, Sheryl E.
Walker, Zahira Rodriguez
Wallman, Irene
Walters, Catherine B.
Walters, Jr., Hobert
Walzer, Ethel S.
Wankmuller, Eileen
Warlander Asset Management, LP
Warne, Donald T.
Warne, Wanda J.
Wasyl, Debra
Wattel, William
Weathers, Cindy Wade
Weber, Cynthia A.
Weber, Edward L.
Weber, William E.
Wedeking, Martin
Weener, Philip H.
Weigand, Jerold
Weiner, Larry
Weiner, Mitchell A.
Weingarten, Lynn

Weintraub, Bernard M. Decedent Trust
Weis, Eva L.
Weisleder, Sally B.
Weiss, Carole
Weiss, Max
Weiss, William
Weissman, Samuel
Weitman, Helen
Wells, Francisca Delgado
Wells, Karen
Welsch, Paulette S.
Welsch, Robert J.
Westercamp, Fred
Westfall, Jr., Francis D.
Wheeler, Larry L.
Wheeler, Vicki L.
Whelpley, Agatha M.
White, Kevin M.
Whiting, Jeffrey M.
Whittlesey, Carol
Wiatrowski, James
Widder, Donald
Wiederspiel, Bruce
Wiegan, Jerold
Wiesen, Joan
Wight, Kathy M.
William R. Stockman
Williams, Roy
Williamson, Lawton
Wilson, Felicia Ann
Winandy, Nancy Melendez
Winder, Richard V.
Winer, Leon
Winkler, Charlotte
Winnigham, Cherylon M.
Winnigham, Mark
Winslow, Jeffrey S.
Winslow, Mitchell F.
Winter, Fred
Winthrop, Lee
Wise, Robert L.
Wolf, Sheila
Wolff, Kenneth D.
Wollenweber, Arlene E.
Wolridge, Michael A.
Wolstencroft, John Michael
Wong, Gerald L.
Wood, Ann W. Trust
Wood, Barbara A.
Wood, Elizabeth TTEE
Woodard, William Ralph

Woodruff, James and Joan R. Revocable Living Trust UAD 5/7/18
Woomer, Richard
World Rep LLC
Wotring, Kathy S.
Wray, Michele
Wright, Brian R.
Yan, Qiao
Yasgur, Diane Revocable Trust
Yasgur, Scott Irrevocable Trust
Ybanez, Noel
Year, Jose A. Serbia
Yeary, Sherry L.
Yera, Jose A Serbia
Yomtov, Benson and Harriet Yomtov TTEES of the Yomtov Family Trust
Yordan-Molini, Jaime
Yorro, Sonia N. Cruz
Young, Clairene F. Living Trust
Young, Eva
Young, Fenton R.
Young, Patricia
Younger, Diane A.
Zalduondo, Jaime J. Fuster
Zalduondo, Maria L. Fuster
Zaleski, Theodore
Zambrana, Kary A. Santiago
Zamora-Ceide, Teresa
Zapata, Katherine
Zapata, Sol Bilma Vargas
Zapata, Virgen M. Zapata
Zaremba, Isadore
Zaretsky, Michael
Zaretsky, Rose
Zavala, Milagros Cotto
Zayas, Adalberto Flores
Zayas, Carlos R. Figueroa
Zayas, Carmen Ana Hernandez
Zayas, Carmen Iris Zayaz
Zayas, Francisco Alvarado
Zayas, Juanita Hernandez
Zayas, Nilsa I. Velazquez
Zayas, Raul Malave
Zayas-Alvarez, Edwin
Zayas-Cintron, Ada
Zayas-Cintron, Luz Angelica
Zeda, Jose
Zenquis, Nestor O Torres
ZF Revocable Trust
Ziffer, Stephen J.
Zoilo Pabon Vazquez
Zois, Konstantin W.
Zolotarev, Alexandre

Zucco, Elizabeth C.
Zucker, Matthew
Zytnick, JoelArroyo

**Motion to Quash**
Bennett, Bruce

**PREPA 9019 Motion Respondents**
Asociación De Contratistas Y Consultores De Energía Renovable De Puerto Rico (ACONER)
Camara De Mercadeo, Industria y Distribucion De Alimentos (MIDA)
Centro Unido De Detallistas (CUD)
Cortland Capital Market Services LLC
Puerto Rico Manufacturers Association (PRMA)

**June 2019 PREPA Parties**
ABB Inc.
AIT Technologies Inc.
Alberto Haber dba Aceres
All Contractors & Services Corp.
Allied Power Technologies
Alonso & Carus Iron Works Inc.
Alstom Caribe Inc.
Altec Worldwide LLC Champion Petroleum
Altol Chemical Environmental Laboratory Inc. d/b/a Alchem Laboratory
Altol Environmental Services, Inc. d/b/a Altol Enterprises
Antares Solutions Group Inc.
AP Equipment Inc.
ARG Precision Corp.
ASD Accurate Solutions & Designs Inc.
Cabrera Hnos LLC
Cadwalader, Wickersham & Taft, LLP
Cancio Nadal Rivera & Diaz
Capitol Security Police Inc.
Caribbean Metering Systems
Caribe GE International Energy
Carlos R. Mendez & Associates
Cesar Torres Marrero
Cleary Gottlieb Steen &
Commonwealth Oil Refining Co.
Conductores Monterrey S.A.C.V.
Cooper Power Systems Inc.
Core Laboratories N.V. d/b/a Saybolt
The Depository Trust Company
Eagle US2 LLC (dba Axiall)
Edwin Rodriguez
Enersys Engineering Corp.
Engineered Parts & Services
Engineering Services
Environics Engineering
Esmo Corporation

274

Excelerate Energy LP
Foxboro Controles S A
Fulcro Insurance Inc.
GE Betz International Inc **No Usar**Ver Vendor 125638 Suez Int***
Guaraguao Truck Sales Inc.
Guevarez & Guevarez Corp.
Hewlett Packard Puerto Rico BV
Homeca Recycling Center Co Inc.
Inspectorate America Corporation
J A Mera Inc.
Jom Security Services Inc.
Kramer Levin Naftalis &
L Gandia & Associates Inc.
Landis & Gyr Inc.
LT Automation
M R Franceschini Inc.
Malnat & Asociados
Master Link Corporation
Mechanical Dynamics & Analysis.3
Multi-Ventas y Servicios Inc.
National Public Finance
Navigant Consulting Inc.
Olimac Manufacturing Corp.
O'Neill Security & Consultant
Oracle Caribbean
Oriana Energy LLC
Oriental Bank & Trust
Peerless Oil & Chemicals Inc.
Petrobras America Inc.
Petrobras America Inc.
Petroleo Brasileiro S.A.
Petrowest Incorporado
Petrowest, Inc.
Phoenix Industrial Sales Inc.
Power Equipment Inc. (PR)
Protective Security Systems
Puerto Nuevo Security Guard
Punta Lima Wind Farm LLC
R G Engineering Inc.
Rafael Irizarry dba Con Caribbean
Ready & Responsible
Ricoh Puerto Rico
San Fermin Solar LLC
Saybolt LP
Scotiabank de Puerto Rico
Serpaga Inc.
Shell Trading US Company
Shell Trading (US) Company
Sidley Austin LLP
Siemens Industry Inc.
Sola Ltd.

St James Security Services LLC
Trafigura A.G.
Trafigura Argentina S.A.
Trafigura Beheer B.V.
Trafigura Limited
Transamerican Power Products
Ultra Master Ltd.
URS Engineers PSC
US Bank Trust
Valmont Industries Inc.
Vitol S.A., Inc.
Vitol, Inc.
WDC Puerto Rico Inc.
WEG Electric Corp.
Wide Range Corp.
William Rodney Clark
Worldwide Services Inc.

**Motion to Withdraw Claims**
Credito Familiar
Munoz, Edgardo

**PBA Top 20 Creditors**
A & E Group, Corp.
Adm. Servicios Generales
Correction Corporation of America
Crufon Construction Corp.
Deya Elevator Service Inc
DRC Corporation
Evertec Group LLC
G RG Engineering S E
JLG Consulting Engineering, P.S.C.
Karimar Construction Inc
Muniz Burgos Contractors, Corp.
Plumbing & Sewer Cleaning Rus Corp.
Polymer Industries Inc
Quintero Construction S E
Sky High Elevators Corp
Target Engineering S E

**Rejected Agreements**
Cabo Solar Farm, LLC
Carolina Solar Farm LLC
Energy Answers Arecibo, LLC
EIF PR Resource Recovery, Llc
GG Alternative Energy Corporation
Hatillo Solar LLC
HSEA PR Isla Solar I, LLC
Interamerican Energy Sources, LLC
Jonas Solar Energy LLC
Juncos Solar Energy, LLC

276

Lajas Solar Project, LLC
Moca Solar Farm, LLC
North Coast Solar, LLC
NRG Solar Isabela LLC
Rea Energy Ceiba Solar Plant, LLC
Rea Energy Luquillo Solar Plant, LLC
Renewable Power Group, Inc.
ReSun (Farjado), LLC
Solar Project Ponce, LLC
South Solar Two Project, LLC
Tradewinds Energy LLC
Tropical Solar Farm, LLC
Vega Baja Solar Energy LLC
Wind to Energy Systems, LLC
YFN Yabucoa Solar, LLC

**Responses to Motion to Compel**
Milliman, Inc.

**Responses to Disclosure Statement**
Alberty, Socorro
Albors, Oscar Ledesma
Alvarez, Ruth Olivero
Bauza, Janice Marchand
Borrero, Ivonne
Bracero, Margarita Jimenez
Calder, Judith Soto
Calo, Kassandra Vela
Camacho, Wilfrido Palacio
Caraballo, José R. Bonilla
Carrasquillo, Hector Velez
Carrasquillo, Javier Walker
Concepcion, Jose Rodriguez
Correa, Irving Bayon
Diaz, Genesis Hernandez
Diaz, Jonuel Negron
Diaz, Wanda Cruz
Dones, Juan Cruz
Espinosa, José
Falú, Augusto Rivera
Figueroa, Allan A. Griffith
Figueroa, Carlos Santos
Flores, Luis G. Aulí
García, Cristobal Maysonet
Gerena, Miguel A. González
González, Félix Rivera
González, Ivelisse
González, Jazmine Martínez
Gonzalez, Luis Rivera
González, Lynnott Adorno
Gonzalez, Priscilla Rivera

Gonzalez, Rebecca De Pedro
Hernández, Pablo Sastre
Latorre, Wanda Vicenti
Lebrón, Edgar Calderón
Ledesma, Ana Gonzalez
Llopiz, Omar J. Claudio
Llopiz, Wanda
López, Ariadna
Lopez, Martha Rivera
Lopez, Mercy Roman
Lopez, Nancy I. Negron
López, Raquel Vega
Lozada, Neftali Ramos
Maldonado, Lisandra
Marrero, Altagracia Torres
Marti, Antonio Sola
Martínez, Isalí Torres
Martínez, Jennifer M. Ambert
Matos, Barbara Ocasio
Medina, Anitza Ortiz
Meléndez, Alejandra Ortiz
Méndez, Carlos "Johnny"
Molina, Felix Arroyo
Morales, Wanda
Mundo, Nelson Ramos
Muñoz, Ramon Riveron
Myers, Dorothy
Ortiz, Diego Rivera
Otero, Ady Paz
Otero, Emilio Adorno
Pagán, Gilberto
Pagán, Omar Padró
Pantojas, Adalberto
París, Jorge Irizarry
Perales, Damaris Garcia
Perez, Arnaldo Reyes
Pimentel, Catherine Quiñones
Ramos, Emmanuel Soto
Renta, Jean León
Resto, Carlos Hernández
Resto, Edwin Jímenez
Reyes, Sarai Diaz
Rodríguez, Fernando Fuentes
Rodríguez, Joseph Rodríguez
Rodríguez, Pablo Santiago
Romero, Rafael Leyva
Rosado, Moises Cortés
Sánchez, Kevin J. Paredes
Sánchez, Raúl
Santaella, Luis
Santiago, Wanda I. Ortiz

278

Santiago, Yaitza Rivas
Saure, Juan Rodriguez
Serrano, Joshua Figueroa
Soldevilla, Maria Sanchez
Soto, Myriam Torres
Torres, Jean Santiago
Torres, Nelson
Urbina, Katherine Alfonso
Vázquez, Frances
Vazquez, Noelia Ramos
Velazquez, Ana A. Nunez
Villalba, Christian Vega
Villanueva, Elizabeth Stuart
Washington, Giara


**Objection to Confirmation**

Candelario, Nilsa
Colon, Miriam E. Lima
Concepcion, Betzaida Feliciano
de Jesus, Miguel Luna
Garcia, Jose N. Tirado
Gonzalez, Angel L. Mendez
Lizardi, Edgardo Marquez
Morales, Maria M. Ortiz
Samodovitz, Arthur


**Objection to Cure Amount**
Amador, Orlando Santiago
FISA SE
Ramhil Developers, Inc.

## SCHEDULE 3

### Interested Parties or Their Affiliates Whom Continental Represents or Has Represented in the Past in Matters *Unrelated* to the Title III Cases

| Interested Parties | Relationship to Debtors | Clients & Their Affiliates |
|---|---|---|
| Tradewinds Energy Barceloneta, LLC. | Creditors Committee Member | Current Client. |
| Tradewinds Energy Vega Baja, LLC | Creditor, Affiliate of Tradewinds Energy Barceloneta, LLC | Current Client. |
| Fiddler Gonzalez & Rodriguez (a debtor in bankruptcy) | Former Interested Party | Attorneys at Continental have previously served as special litigation and conflicts counsel to the Chapter 7 Trustee, Noreen Wiscovitch Rentas, in the Chapter 7 bankruptcy case of *Fiddler Gonzalez & Rodriguez* Case No.17-13404-MCF pending in U.S. Bankruptcy Court, District of Puerto Rico. |