# EXHIBIT A

**Schedule of Twenty-First ADR Designated Claims**

Exhibit A

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| SANTINI MÉLENDEZ, EVELYN | 2410 | a | Litigation Claims | B2CI-2014-00101 | Initial Transfer |
| COUTO MARRERO, RUTH | 3029 | a | Litigation Claims | 2012-05-2074; 2016-07-0061 | Initial Transfer |
| CRUZ ANDUJAR, VIMARIE | 4843 | a | Litigation Claims | AQ-14-0806 | Initial Transfer |
| HERNANDEZ OCANA, MANUEL G | 4870 | a | Litigation Claims | 2003-10-0394; 2012-08-0169; KDP-2008-0704 | Initial Transfer |
| VELAZQUEZ COLLAZO, ANGEL M | 4889 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| MORELL SANTIAGO, PEDRO | 4923 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| MENDEZ MENDEZ, RUTH E | 5950 | a | Litigation Claims | 2016-0259 | Initial Transfer |
| MENDEZ MENDEZ, RUTH | 6060 | a | Litigation Claims | 2016-0259 | Initial Transfer |
| RIVERA LUCCA, FRANCISCO C. | 7171 | a | Litigation Claims | 09-77-01105-03 | Initial Transfer |
| PEREZ ARCE, HARRY | 8217 | a | Litigation Claims | 2016-0018 | Initial Transfer |
| FELIX  HERNANDEZ, GLADYS | 9891 | a | Litigation Claims | 04-13-03135 | Initial Transfer |
| GUILBE MERCADO, SOCORRO | 10000 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |

---

[1] For Claim Amount Ranges, please refer to the Claim Amount Key.

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RODRIGUEZ MOJICA, IVONNE | 12261 | a | Litigation Claims | 2017-0199 | Initial Transfer |
| ORTIZ SANCHEZ, GLORIMAR | 12859 | a | Litigation Claims | AQ-16-0374 | Initial Transfer |
| RIVERA QUINONES, EILEEN JANET | 13733 | a | Litigation Claims | KAC-2012-0346 | Initial Transfer |
| RAMOS CAMACHO, DINORIS | 14042 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| RODRIGUEZ MOJICA, IVONNE | 14870 | a | Litigation Claims | 2209-07-0141 | Initial Transfer |
| SOTO TOLEDO, JESUS | 15762 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| ACEVEDO PACHECO, GLADYS E | 15800 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| COLÓN DÍAZ, MARÍA DEL CARMEN | 15801 | a | Litigation Claims | 2015-02-3259 | Initial Transfer |
| ARROYO CINTRON, ROBERTO A | 16152 | a | Litigation Claims | 2003-01-0810; 2006-07-0062; 2014-02-0636 | Initial Transfer |
| PADILLA ORTIZ, MARISEL | 16416 | a | Litigation Claims | AQ-70407 | Initial Transfer |
| PADILLA ORTIZ, MARISEL | 16480 | a | Litigation Claims | AQ-17-0425 | Initial Transfer |
| MORALES MONTALVO, FREDDY | 16492 | a | Litigation Claims | AQ-16-0450 | Initial Transfer |
| RIVERA RODRIGUEZ, JOHANNA  M. | 16862 | a | Litigation Claims | MAC 09-080 | Initial Transfer |
| MEDINA HERNANDEZ, MIGDALIA | 17637 | a | Litigation Claims | 2011-12-0997 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | a | Litigation Claims | AQ-16-0090; AQ-16-0656 | Initial Transfer |
| SANTOS ROBLES , VILMARIE | 17882 | a | Litigation Claims | KAC-2012-0346 | Initial Transfer |
| FELICIANO RIVERA, MELVIN D | 17886 | a | Litigation Claims | KAC-2012-0346 | Initial Transfer |
| IRIZARRY YAMBO, JOSE A | 17990 | a | Litigation Claims | 14-AC-212 | Initial Transfer |
| TORRES, EDGAR FELIX | 18317 | a | Litigation Claims | KAC-2013-0403; KPE-2007-4359 | Initial Transfer |
| ANDINO RIVERA, RAMON L. | 18436 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| ALVAREZ TORRES, CATHERINE | 18487 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| LUGO SEGARRA, LINDA  B | 18522 | a | Litigation Claims | AQ-11-1068 | Initial Transfer |
| RODRIGUEZ CANDELARIA, ZULMA I | 19638 | a | Litigation Claims | 02655 | Initial Transfer |
| ALVARADO, JULIA B | 20741 | a | Litigation Claims | ASR-PA-018 | Initial Transfer |
| ALFONSO ARCHEVAL, GLORIA | 21067 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| MENDOZA RUIZ, OREALIS | 21531 | a | Litigation Claims | 2010-11-2915 (EAG) | Initial Transfer |
| DIAZ LOPEZ, ZULEYKA | 21765 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| FLORES CRUZ, LEILA M. | 21956 | a | Litigation Claims | AQ-19-0074 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MORALES MONTALVO, FREDDY | 23314 | a | Litigation Claims | AQ-16-0450 | Initial Transfer |
| FIGUEROA CORREA, MARIA E | 24002 | a | Litigation Claims | AQ-16-0955 | Initial Transfer |
| FIGUEROA CORREA, MARIA  E | 24005 | a | Litigation Claims | AQ-15-0190 | Initial Transfer |
| FIGUEROA CORREA, MARIA E | 24217 | a | Litigation Claims | AQ-15-0190 | Initial Transfer |
| DIAZ AYALA, IRIS MINERVA | 25187 | a | Litigation Claims | AQ-16-0955 | Initial Transfer |
| RODRIGUEZ CORTES, NANCY | 25438 | a | Litigation Claims | KLAN-2015-01434 | Initial Transfer |
| LAFONTAINE VELEZ, EVELYN | 26462 | a | Litigation Claims | AQ-12-0007 | Initial Transfer |
| FELIX TORRES, EDGAR | 26673 | a | Litigation Claims | KAC-2013-0403; KPE-2017-4359 | Initial Transfer |
| MUNOZ REYES, JUDITH | 27092 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| DE JESUS, ABIGAIL | 27175 | a | Litigation Claims | 2009-060995 | Initial Transfer |
| MEDINA PORTALATIN, LIZANDRA | 27418 | a | Litigation Claims | AQ-12-782 | Initial Transfer |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | 27520 | a | Litigation Claims | KPE-2013-0274 | Initial Transfer |
| MEDINA PORTALATIN, LIZANDRA | 28618 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| MEDINA PORTALATIN, LIZANDRA | 28664 | a | Litigation Claims | AQ-16-0706 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RODRIGUEZ MEDINA, CARMEN B | 29402 | a | Litigation Claims | 2017-03-1103 | Initial Transfer |
| TORRES RIVERA, BRUNILDA | 30296 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0664 | Initial Transfer |
| LOPEZ MORALES, LUENNY LORENA | 30502 | a | Litigation Claims | AQ-19-0301 | Initial Transfer |
| MEDINA PORTALATIN, LIZANDRA | 30579 | a | Litigation Claims | AQ-16-0706 | Initial Transfer |
| ACEVEDO CORTES, VIRGINIA | 30714 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| ALERS MARQUEZ, NANCY | 30718 | a | Litigation Claims | KAC-2012-0346 | Initial Transfer |
| CASTRO MORALES, ELSIE | 31179 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669; KAC-2000-06-1639 | Initial Transfer |
| CASTILLO RAMOS, AIRIS X | 31605 | a | Litigation Claims | AQ-14-0297 | Initial Transfer |
| RODRIGUEZ BAUZO, JOEL | 31803 | a | Litigation Claims | 1048291 | Initial Transfer |
| CARRASQUILLO CRUZ, MARIA | 31969 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| RIVERA MARRERO, GLADYVEL | 32318 | a | Litigation Claims | AC-2012-0015 | Initial Transfer |
| MADERA DEL VALLE, CESAR F. | 32329 | a | Litigation Claims | AQ-14-0082 | Initial Transfer |
| HORTA ACEVEDO, HILDA | 32492 | a | Litigation Claims | 2002-04-1229 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RIVERA CARTAGENA, YASMIN | 32640 | a | Litigation Claims | AQ-16-0955 | Initial Transfer |
| RIVERA RIVERA, SALLY | 33253 | a | Litigation Claims | AQ-16-0955 | Initial Transfer |
| TORRES MELENDEZ, ELISANDRA | 33547 | a | Litigation Claims | KAC-2001-5068 | Initial Transfer |
| RUIZ-ALVAREZ, JORGE A. | 34057 | a | Litigation Claims | 2003-ACT-023 | Initial Transfer |
| RIVERA OLMEDA, TEODORO | 34270 | a | Litigation Claims | 2014-04-1457 | Initial Transfer |
| SANTIAGO SANTIAGO, JOSE R. | 34319 | a | Litigation Claims | 2013-09-0154 | Initial Transfer |
| LARRIUZ MARRERO, LUIS A | 34934 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| RIVERA OLMEDA, TEODORO | 35274 | a | Litigation Claims | 2014-04-1457 | Initial Transfer |
| RIVERA TORRES, ENEIDA | 35467 | a | Litigation Claims | KPE-2013-0274 | Initial Transfer |
| RIVERA ZAMBRANA, ANGELICA | 35600 | a | Litigation Claims | QB-16-152; QB-17-034 | Initial Transfer |
| MEDINA IRIZARRY, IDELISSA | 35846 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| TORRES RIVERA, MYRNA | 36752 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| ANDINO TORRES, SHAKYRA | 36809 | a | Litigation Claims | AQ-12-0007 | Initial Transfer |
| ANDINO, EDWIN COLON | 36838 | a | Litigation Claims | KLAN-2015-01434 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| DIAZ PEREZ, DAISY | 37914 | a | Litigation Claims | 2002-03-1059 | Initial Transfer |
| CRUZ QUINTERO, JUAN CARLOS | 38069 | a | Litigation Claims | KLAN-2015-01434 | Initial Transfer |
| ALOMAR TORRES, MIRIAM | 38433 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| RUIZ RODRIGUEZ, VICTOR | 38553 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA ALVAREZ, CRUZ | 38684 | a | Litigation Claims | 2003-ACT-023 | Initial Transfer |
| GAUTIER TAPIA, CARMEN D. | 39042 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| COLLAZO MERCADO, RAMON A | 39223 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ARROYO ARROYO, RAMONA C | 39766 | a | Litigation Claims | KAC-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTIAGO ORTIZ, NORMA IRIS | 39774 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| CARABALLO CARABALL, RAMON L | 40570 | a | Litigation Claims | 2000-06-1639; AQ-13-0467; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| RIVERA SIERRA, LUIS | 40610 | a | Litigation Claims | DDP-2017-0374 | Initial Transfer |
| MENDOZA GODOY, YANETT DEL CARMEN | 40756 | a | Litigation Claims | KLAN-2015-01434 | Initial Transfer |
| REYES LUGO, MIGDA | 40910 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| DIAZ BARRETO, CARLA | 40986 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| VIRELLA ROJAS, JOSE S | 41287 | a | Litigation Claims | KAC-2013-0403; KPE-2017-4359 | Initial Transfer |
| SANTIAGO SANTIAGO, JOSE R. | 41517 | a | Litigation Claims | 2013-04-1509 | Initial Transfer |
| CRUZ TROCHE, LUZ E | 41777 | a | Litigation Claims | AQ-14-0529 | Initial Transfer |
| ANDINO LAGO, ANGELES DE L | 42114 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| DELGADO RODRIGUEZ, LUZ | 42272 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| VELEZ LEBRON, ROSA M | 42429 | a | Litigation Claims | CC-2006-746 | Initial Transfer |
| CALAFF QUINONES, MIGUELINA | 42566 | a | Litigation Claims | AQ-12-0602; CA-16-022 | Initial Transfer |
| COLON ANDINO, EDWIN | 42889 | a | Litigation Claims | KLAN-2015-01434 | Initial Transfer |
| RONDON PAGAN, JANETTE | 42894 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| ZAYAS MEDINA, JAIME G. | 43181 | a | Litigation Claims | AQ-16-0450 | Initial Transfer |
| RAMIREZ SOTO, RAFAEL | 43270 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-16-0782 | Initial Transfer |
| CAMPOS COLLAZO, ANA M | 43353 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| ESQUILIN CINTRON, ROSA | 43713 | a | Litigation Claims | KLAN-2015-01434 | Initial Transfer |
| MORALES PACHECO, MARIA N. | 43805 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| VELEZ JIMENEZ, FRANCIS  E | 43859 | a | Litigation Claims | KAC-2009-0109 | Initial Transfer |
| MULERO ARZUAGA, JOSE O. | 44305 | a | Litigation Claims | AQ-12-2838; L-16-005 | Initial Transfer |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-16-0782 | Initial Transfer |
| ZAYAS, JAIME | 45339 | a | Litigation Claims | AQ-16-0450 | Initial Transfer |
| CRUZ MALDONADO, AMILCAR | 45412 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| DUCOS RAMOS, WILLIAM A. | 45444 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MIRANDA NEGRON, ANGEL R. | 45698 | a | Litigation Claims | CC-2006-746 | Initial Transfer |
| RUIZ ARZOLA, MIGUELINA | 45990 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| CRUZ MONROIG, MARISOL | 46068 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| LARRIUZ MARRERO, LUIS | 46070 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| MORENO MIRANDA, MONSERATE | 46423 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | a | Litigation Claims | 2013-04-1542; 2013-11-0224 | Initial Transfer |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | a | Litigation Claims | 2003-ACT-023 | Initial Transfer |
| RUIZ RIVERA, DAISY | 48078 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RODRIGUEZ PAGAN, SANTA M. | 49024 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| SANTIAGO APONTE, DELIA | 49297 | a | Litigation Claims | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | Initial Transfer |
| SANTIAGO CINTRON, IRMA | 49364 | a | Litigation Claims | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | Initial Transfer |
| VALENCIA TOLEDO, SONIA  M. | 49490 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224 | Initial Transfer |
| COLLAZO OCASIO, ERANIO DE J. | 49494 | a | Litigation Claims | 2013-11-0224 | Initial Transfer |
| RIVERA CRUZ, JOHANNA | 49599 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| CRUZ, MONICA RIVERA | 49882 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| COLON SANTIAGO, ANGEL LUIS | 50243 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| ALICEA CAMPOS, MARIA M | 50864 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669; KACE-2000-0616 | Initial Transfer |
| BENITEZ SOTO, ROSA E. | 51327 | a | Litigation Claims | 1998-665; KAC-1998-0532 | Initial Transfer |
| PEREZ RAMIREZ, JOSE A | 51630 | a | Litigation Claims | KAC-2004-0803 | Initial Transfer |
| RODRIQUEZ SMALLS, JUANA B. | 51689 | a | Litigation Claims | 2007 TSPR 227 | Initial Transfer |
| PEREZ SANTIAGO, ROSA H | 51968 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| COLLADO SANTIAGO, SONIA | 52009 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA, SANDRA RIVERA | 52448 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CUBAS CAMPOS, BENITA | 52459 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES ROMERO, RAMONITA | 52578 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| REYES HERNANDEZ, INGRID | 52709 | a | Litigation Claims | FDP-2017-0070 | Initial Transfer |
| RIVERA COLON, MYRNA | 53406 | a | Litigation Claims | AQ-16-0450 | Initial Transfer |
| NIEVES GARCIA, MARIA J | 54916 | a | Litigation Claims | 2012-08-0197 | Initial Transfer |
| LUGO RIOS, GLORIA | 55462 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | a | Litigation Claims | 2013-14-1542 | Initial Transfer |
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| COLLAZO OCASIO, ERANIO DE J | 55979 | a | Litigation Claims | 2012-05-2084 | Initial Transfer |
| LINARES TORRES, LOURDES | 56111 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTANA ROSSY, CARMEN R. | 56513 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE  NO. 2002-ACT-018 BEFORE THE HTA BOARD OF APPEALS | 56555 | a | Litigation Claims | 2002-ACT-018 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| TORRES GARCIA, CARMEN ISABEL | 56579 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GARCIA RODRIGUEZ, GERALDO  L. | 56580 | a | Litigation Claims | JDP-2006-0385 | Initial Transfer |
| GONZALEZ ARROYO, MADELINE | 57312 | a | Litigation Claims | KAL-1999-0665 | Initial Transfer |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-16-0782 | Initial Transfer |
| BARBOSA, LUIS ÁVILA | 57433 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-16-0782 | Initial Transfer |
| RIVERA RIVERA, JUDITH | 57472 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TROCHE VAZQUEZ, TAMARA | 57585 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ROSSY, MILAGROS SANTIAGO | 58114 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA VARGAS, GLORIBEL | 58141 | a | Litigation Claims | JDP-2013-0148 | Initial Transfer |
| NIEVES CRUZ, IRIS  M. | 58387 | a | Litigation Claims | AU121441 | Initial Transfer |
| ROMAN SANTIAGO, ULPIANA | 59828 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TIRADO, MAXIMINA IRIZARRY | 60042 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MARTINEZ SANTANA, EVELYN | 60269 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| AYALA RODRIGUEZ, SANTA I. | 60869 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| LOPEZ ALFONSO, MYRNA E | 60897 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| RIVERA VEGA, CARMEN | 60938 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| DIAZ BAEZ, MARLYN | 61128 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| AGOSTO NUNEZ, AWILDA | 61140 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| COBIAN DE JESUS, DORIS LUZ | 61225 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| CORDERO PACHECO, FERNANDO | 61623 | a | Litigation Claims | 2013-04-1542; 2013-11-0224 | Initial Transfer |
| GUTIERREZ, DANIEL ESTEVES | 62362 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GOMEZ GONZALEZ, LUCIA | 62437 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| JIMENEZ MENDEZ, ZENAIDA  M. | 62609 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES FIGUEROA, ZORAIDA | 62636 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| FLORES MONTALVO, ANGEL LUIS | 62691 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRÍGUEZ ORTIZ, EDWIN A | 62784 | a | Litigation Claims | DDP-2014-0010 | Initial Transfer |
| DEVARIE DE JESUS, MILDRED | 63168 | a | Litigation Claims | KAC-2009-1205; KAC-2011-1153 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MEDINA RIVERA, ASNEL | 63375 | a | Litigation Claims | JDP-2012-0526 | Initial Transfer |
| DIAZ PEREZ, IRVING | 64298 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VEGA PACHECO, YOLANDA | 64784 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PABON MENDEZ, CARMEN M. | 65058 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GAVILAN LAMBOY, IVETTE | 65239 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| OCASIO TORO, NIDIA IRIS | 65323 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANCHEZ VELEZ, MARISOL | 66185 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-17-0782 | Initial Transfer |
| RUIZ VEGA, MARIA DEL C. | 66674 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MERCADO RUIZ, ISABEL | 66770 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RAMOS SOTO, DAVID | 68979 | a | Litigation Claims | K011 1999-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | a | Litigation Claims | KPE-2008-1639 | Initial Transfer |
| ACEVEDO PEREZ, JULIO A. | 69359 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-16-0782 | Initial Transfer |
| OLIVERA SEDA, GILBERTO | 69808 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MENDEZ RODRIGUEZ, ARTURO | 70934 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| AQUINO CANALES, REGINO | 71117 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| RIVERA NAZARIO, HERIBERTO | 71195 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| ROSADO MARTINEZ, RUBEN | 71378 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CRUZ LUGO, CARMEN L. | 71451 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | a | Litigation Claims | AQ-08-121; L-10-192 | Initial Transfer |
| ALAINEDA DROS, AURA N | 72100 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RAMOS VALLE, ISABEL | 72104 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ORTIZ MILLAN, SARA | 72241 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VARGAS NEGRON, CARMEN | 72245 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| VAZQUEZ SOLER, NILDA M. | 72798 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| IRIZARRY RUIZ, REINALDO | 73198 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA ORTIZ, MICAEL | 75940 | a | Litigation Claims | HSCI201400007 | Initial Transfer |
| RAMOS CAMACHO, ISMAEL | 76177 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| LINARES COLLADO, ROSA M. | 76825 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| OLMEDA ALMODOVAR, SAADI | 77019 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VEGA TORO, MILAGROS | 77489 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MOLINA RUIZ, LILIA | 77585 | a | Litigation Claims | DAC-2016-1155 | Initial Transfer |
| VILA OJEDA , LUIS  F | 77813 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-16-0782 | Initial Transfer |
| RIVERA TORRES, CARMEN ADA | 78474 | a | Litigation Claims | CFSE-08-56-00901-8; CI 10-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-01 | Initial Transfer |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SUCESION DE ANGEL M. RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ) (CIVIL NUM G2CI201500258) (11092850-700) | 78698 | a | Litigation Claims | G2CI-2015-00258 | Initial Transfer |
| DEL RIO ROSA, VANESSA | 78707 | a | Litigation Claims | AQ-16-0465 | Initial Transfer |
| TORRES RODRIGUEZ, MERCEDES | 78811 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| RAMOS GONZALEZ, DAVID | 79224 | a | Litigation Claims | OF-SJ-2008-02 | Initial Transfer |
| DUMENG ALERS, WILFREDO | 79567 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| PEREZ FONT, ROBERTO | 79848 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| JONES ECHEVARRIA, SANTOS Y. | 79868 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| COLON DIAZ, LIZBETH | 80004 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANCHEZ, ROSA MARGARITA | 80168 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ PEREZ, MILAGROS | 80169 | a | Litigation Claims | KAL-1999-0665 | Initial Transfer |
| MENDEZ HERNANDEZ, CARMEN M | 80227 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ACOSTA SAEZ, ANGEL LUIS | 81005 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ROSADO CORDERO, MARILYN | 81219 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| ALVARADO CASIANO, ELBA L | 81235 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | Initial Transfer |
| LEBRON OCASIO, GISELA M. | 81314 | a | Litigation Claims | 81314-SRF 35375 | Initial Transfer |
| NIEVES CORCHADO, ERNESTO | 82300 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| REYES RIVERA, SONIA I. | 82382 | a | Litigation Claims | CC-2006-746 | Initial Transfer |
| PAGAN, EAST J. | 82761 | a | Litigation Claims | K011 1999-0532; KAL-1999-0665 | Initial Transfer |
| ALBINO RIVERA, CINDY | 82828 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| YORO, MILAGROS VEGA | 82922 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| COLON ROLDAN, JOEL | 83072 | a | Litigation Claims | K011 1999-0532; KAL-1999-0665 | Initial Transfer |
| APELLANIZ PALMA, ROSEMARY | 83251 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| BURGOS FIGUEROA, DAMARIS | 83603 | a | Litigation Claims | 2009-03-0828 | Initial Transfer |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ CIVIL NUM. G2CI201500258 - SELLO 11092850-700) | 83611 | a | Litigation Claims | G2CI-2015-00258 | Initial Transfer |
| HERNANDEZ TORRES, JANETTE | 83736 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES TIRADO, COCESA | 83996 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SOTOMAYOR TORRES, FRANK REINALDO LUIZ | 84008 | a | Litigation Claims | 06-56-02881; 11-56-01957 | Initial Transfer |
| SABALIER RIOS, CARMEN J. | 84289 | a | Litigation Claims | CL-RET-03-08-0162 | Initial Transfer |
| TORRES SAANCHEZ, SOLIMAR | 84640 | a | Litigation Claims | AQ-12-1442; AQ-16-0706; AQ-16-0782 | Initial Transfer |
| CRESPO HERNANDEZ, DIONEL | 85685 | a | Litigation Claims | KAL-1998-0532 | Initial Transfer |
| AROCHO GONZALEZ, CARMEN  M. | 85903 | a | Litigation Claims | 1997-0532; KAL-1999-0665 | Initial Transfer |
| SANCHEZ GONZALEZ, NOEMI | 86160 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; SJ-2019-CV-07914 | Initial Transfer |
| SIERRA SOLLA, LAURA S. | 86316 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RODRIGUEZ, ADELAIDA IRIZARRY | 86422 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| NIEVES CORCHADO, NOEMI | 86963 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RUIZ FIGUEROA, JOSE R | 87008 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| SANTIAGO ROSA, MYRNA | 87129 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SIERRA PLAZA , GLADYS  E. | 87193 | a | Litigation Claims | CC-2006-746 | Initial Transfer |
| ORTIZ TORRES, LUZ V. | 87738 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| DIAZ CALIZ, MARGARITA A. | 87753 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| SANTIAGO, JUAN G | 87984 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GARCIA DE QUEVEDO LOPEZ, ANNIE | 88069 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ANDUJAR RODRIGUEZ, ROLANDO | 88143 | a | Litigation Claims | AQ-16-0495 | Initial Transfer |
| FIGUEROA MENDEZ, EDWIN | 88197 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ROSADO ROSADO, PAULA | 88500 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| PAGAN PACHECO, BRENDA | 88961 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTOS ROMERO, CELINA | 89280 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| VALENTIN OLIVO, EVELYN | 89348 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SEDA RIVERA, JORGE | 89523 | a | Litigation Claims | K011 1999-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA QUINONES, JELIXSA | 89562 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| ALAMEDA VARGAS, BETSY | 89628 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| RAMOS VALLE, GLORIA A | 89754 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VALLE, LLLIAM | 89771 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| COLBERG FLORES, SANTA M. | 89889 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA SANTANA, DOEL | 89891 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ZAYAS LOPEZ, BETHZAIDA | 89903 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) ( 11092850-700) | 89968 | a | Litigation Claims | G2CI-2015-00258 | Initial Transfer |
| RIVAS, IVETTE DE JESUS | 90011 | a | Litigation Claims | SRF-35902 | Initial Transfer |
| ORTIZ LABRADOR, EDNA MARIA | 90181 | a | Litigation Claims | 2013-04-1452; 2013-11-0224 | Initial Transfer |
| PADILLA CRUZ, NADINA | 90969 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIOS CRUZ, NILSA | 91272 | a | Litigation Claims | 2013-04-154; 2013-11-0224 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| BERAS AULET, CAROLINA | 91277 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ORTOLAZA, DOMINGA | 91309 | a | Litigation Claims | 17-032-83 | Initial Transfer |
| RIVERA RODRIGUEZ, ANDREA | 91340 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VARGAS, MILDRED IRIZARRY | 91445 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES SANTIAGO, EDWIN ANIBAL | 91797 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258- 11092850-700) | 91856 | a | Litigation Claims | G2CI-2015-00258 | Initial Transfer |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ ( ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 -- 11092850-7.00 | 92039 | a | Litigation Claims | G2CI-2015-00258 | Initial Transfer |
| AVILES SANTANA, LUZ D. | 92115 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MORALES MARTINEZ, LUIS ANTONIO | 92530 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| LEBRON OCASIO, GISELA  M. | 92732 | a | Litigation Claims | SRF-35718 | Initial Transfer |
| RIOS MATOS, EFRAIN | 92787 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MATIAS CORTES, WILLIAM | 92834 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| FIGUEROA MORALES, LUZ S | 92970 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| BONILLA RIOS, AWILDA | 93217 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VELEZ ARROYO , YARITZA NOEMI | 93241 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MARTINEZ RODRIGUEZ, ELEUTERIA | 94087 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SEPULVEDA ALMODAVAR, ALBERTO | 94188 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LARREGUI SANCHEZ, CARMEN MILAGROS | 94210 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224; KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LEBRON OCASIO , GISELA  M. | 94404 | a | Litigation Claims | 94404-SRF 35375 | Initial Transfer |
| LEBRON OCASIO, GISELA M | 94413 | a | Litigation Claims | 9443-SRF 35375 | Initial Transfer |
| GONZÁLEZ SANCHEZ, MILDRED | 94961 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CARDEL CARBONELL, ZULMA | 95078 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CAMPOS, LYDIA | 95339 | a | Litigation Claims | GDP-2014-0061 | Initial Transfer |
| ALVARADO HERNÁNDEZ, MARIO A. | 95516 | a | Litigation Claims | A-10-1214 | Initial Transfer |
| RAMIREZ LUGO, MARIA A | 95551 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES ALVAREZ, CARMEN D. | 95647 | a | Litigation Claims | 2000-06-1639; KACE-1998-0532 | Initial Transfer |
| GONZALEZ TORRES, NILDA D. | 95810 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| SANTANA TORO, SARAHI | 96006 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTOS RODRIGUEZ, NILDA | 96202 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224 | Initial Transfer |
| PABON FLORES , SATURNINA | 96465 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MUNOZ NEGRON, LUIS ALBERTO | 96481 | a | Litigation Claims | A-10-1214 | Initial Transfer |
| RAMOS ROMAN, TOMASITA | 96609 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VAZQUEZ MALDONADO, MADELINE | 97278 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA MIRANDA, MARITZA M. | 97509 | a | Litigation Claims | KCRA-96-00404 | Initial Transfer |
| RAMIREZ CRUZ, MIRIAM E. | 98191 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ MERCADO, OMAYRA | 98315 | a | Litigation Claims | 17-032-83; QB-15-153 | Initial Transfer |
| TORRES VEGA, ELBA IRIS | 99796 | a | Litigation Claims | 2013-04-1542; 2013-11-0224 | Initial Transfer |
| RIVERA RODRIGUEZ, IRMA N | 99806 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GRATACOS RODRIGUEZ, MARIA M | 100030 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| PEREZ ROSARIO, ORLANDO | 100270 | a | Litigation Claims | 2013-14-1542 | Initial Transfer |
| IRIZARRY REYES, JOSE LUIS | 100678 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| VAZQUEZ GALARZA, ROSA I. | 100736 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LUGO TROCHE, ADA IRIS | 101113 | a | Litigation Claims | KAL-1988-0532 | Initial Transfer |
| RESTO HERNANDEZ, SONIA | 101236 | a | Litigation Claims | 2008-04-1542; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 | Initial Transfer |
| MORALES GONZALEZ, FERMIN | 101333 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| DAVILA , MARIA R. | 101406 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ DAVID, ANA DILIA | 101816 | a | Litigation Claims | KAC-2000-5670 | Initial Transfer |
| QUILES GONZALES, MINERVA | 102590 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GARCIA RUIZ, BETZAIDA | 102696 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RAMIREZ CRUZ, RAFAEL | 103193 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ SANCHEZ, LYDIA M | 103433 | a | Litigation Claims | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | Initial Transfer |
| PEREZ ORTEGA, CARMEN L. | 104446 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| QUINONES VAZQUEZ, AURORA | 104692 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ACEVEDO MERCADO, LUZ M. | 104914 | a | Litigation Claims | 2012-05-2084; 2013-04-1542 | Initial Transfer |
| BLANCO RIVERA, MINERVA | 104918 | a | Litigation Claims | 2013-04-1542; 2013-11-0224 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| ANDUJAR NIEVES, VIVIAN E | 105256 | a | Litigation Claims | 2013-11-0224 | Initial Transfer |
| SILVESTRY TORRES, ANGEL F | 105492 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MARTI GONZALEZ, LAURA  M. | 105926 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTIAGO APONTE, NEREIDA | 106024 | a | Litigation Claims | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | Initial Transfer |
| SERRANO SERRANO, OSVALDO | 106101 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MEDINA HUERTAS, EDWIN | 106934 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| TORRES AVELLANET, GRACE IVETTE | 107263 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TIRADO MERCADO, CARMEN | 107316 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BENIQUE RUIZ, ROSA L | 107453 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SERRANO GONZALEZ, VICTORIA | 107538 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LUGO ZAPATA, RAUL | 107986 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVILNUM G2CI201500258) (11092850-700) | 108125 | a | Litigation Claims | G2CI-2015-00258 | Initial Transfer |
| LUGO ZAPATA, SATURNINO | 108474 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | 108553 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| PEREZ SANCHEZ , EVELYN | 108716 | a | Litigation Claims | 1999-565-505 | Initial Transfer |
| NAZARIO BARRERAS, MARIA DE LOS A. | 108762 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| IRIZARRY TORRES, MARGARITA | 108787 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| NIEVES RAMOS, ADELAIDA | 109002 | a | Litigation Claims | KAC-2008-3304 | Initial Transfer |
| MERCADO TORRES, ESPERANZA | 109155 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| VEGA ECHEVARRIA, NILSA M. | 109297 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ SANTIAGO, NILSA | 109479 | a | Litigation Claims | 2012-05-2084 | Initial Transfer |
| PADILLA SEGARRA, CELIA | 109674 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTOS RODRIGUEZ, NILDA | 109738 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224 | Initial Transfer |
| ALMODOVAR ORTIZ, LUISA E. | 109971 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| NELSON AYALA, ORIETTA W. | 110073 | a | Litigation Claims | KAL-1998-0532 | Initial Transfer |
| MUNOZ LORENZO, EDITH | 110198 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ SANCHEZ, ANA L | 110259 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| JOVET OQUENDO, MAGDA J. | 110287 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| BONILLA MENDEZ, MARY ANN | 110487 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| DIAZ CRUZ , EDMARI | 111236 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| COLLAZO ARCE, GLADYS | 111343 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| VENTURA PEREZ, SOFIA | 111487 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VEGA CORTES, AMADO | 111690 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MONTALVO LAFONTAINE, MARIA DE LOS A. | 111768 | a | Litigation Claims | QB-08-004 | Initial Transfer |
| TORRES TORRES, TOMAS ENRIQUE | 111990 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ ACEVEDO, ISMAEL | 112465 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PEREZ BAEZ, CARMEN SELENIA | 112566 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| NIEVES CRUZ, WANDA | 112648 | a | Litigation Claims | KAL-1998-0532 | Initial Transfer |
| ORTIZ RECIO, ADAN N. | 112870 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PELLOT JIMENEZ, CLARIBEL | 112982 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALES RUIZ, AUREA M. | 113106 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RUIZ LEBRON, CARMEN G | 113293 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MORALES TORRES, CARMEN D. | 113294 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ GARCIA, HEYDI | 113568 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PEREZ GONZALEZ, ROMONITA | 113958 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| HERNANDEZ TORRES, MARIA I. | 114172 | a | Litigation Claims | 2012-05-2084; 2013-11-0224 | Initial Transfer |
| MUNIZ DIAZ, PEDRO A | 114714 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORO BERRIOS, DAISY | 114990 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PEREZ ORTIZ, CONFESOR | 115076 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BONILLA LORENZO, MONSERRATE | 115139 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CORTIJO ROMAN, YOLANDA | 115172 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| MARTINEZ LOPEZ, SONIA M. | 115505 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MUNIZ SOTO, IRMA I. | 115565 | a | Litigation Claims | 1999-0605 | Initial Transfer |
| MENDEZ CORTES, MARIA I. | 116457 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ACOSTA CRUZ, NANCY | 116625 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES PEREZ, RAMON LUIS | 116697 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| PAGAN RODRIGUEZ, MILAGROS | 116722 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ AROCHO, AWILDA | 116758 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ALLENDE CARRASQUILLO, LYDIA I. | 116878 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| GARCIA GARCIA, ZAIDA ROSA | 117012 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ORAMA MEDINA, MYRIAM | 117022 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| COLON GONZALEZ, MARIBEL | 117415 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| MORALES HERNANDEZ, ILEANA | 117541 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ASENCIO ZAPATA, MILDRED | 117720 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VALENTIN LOPEZ, ADA L. | 117789 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BORRETO POREZ, MIRIAM | 117898 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| OCASIO SANTIAGO, OLGA L. | 118368 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CRUZ CRUZ , EMMA I. | 118511 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| RIVERA TORRES, ANA L. | 118703 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| QUINONES DE RIVERA, NILMA L. | 118848 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| TORRES LOPEZ, ELBA L | 118854 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ROMAN ARROYO, CARMEN J. | 118882 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| CORDERO MILAN, AIDA M. | 119024 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ROLDAN DAUMONT, WANDA I. | 119076 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| ALICEA NIETO, EDMEE | 119188 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES MENDEZ, ANA I. | 119191 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ESQUILIN CARRASQUILLO, MONICA MARI | 119394 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| FORESTIER ORTIZ, JULIA E. | 119417 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BAEZ SAN MIGUEL, ANIBAL | 119646 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MENDEZ PEREZ, WANDA ZOE | 119772 | a | Litigation Claims | KAL-1999-0665 | Initial Transfer |
| MERCADO LOPEZ, MAGDA I | 119904 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RAMOS PEREZ, CARMEN D | 120069 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MENDEZ PEREZ, WANDA ZOE | 120090 | a | Litigation Claims | KAL-1998-0532 | Initial Transfer |
| VALENTIN OLIVO, EVELYN | 120353 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| BARRIOS MAS, MIRIAM | 120412 | a | Litigation Claims | KAL-1998-0532 | Initial Transfer |
| OLMO MATIAS, MALDA I | 120471 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| PRATTS CARLO, ROBERTO | 120630 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BUSUTIL LOPEZ, EVERLIDIS | 120817 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| GUERRERO SALCEDO, REINALDO | 121347 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CLASS HERNANDEZ, NADIA E | 121402 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BARNES ROSICH, ROXANA | 121509 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| NEGRON COLON , MIGUEL A. | 121654 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0532 | Initial Transfer |
| ORTIZ AHORRIO, EDGAR | 121824 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| PEREZ GONZALES, RAMONITA | 122029 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ NAVARRO, JOEDMAR | 122226 | a | Litigation Claims | 2012-05-2084 | Initial Transfer |
| NAZARIO BARRERA, MARIA DEL C | 122412 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ROSADO CRUZ, JOSE ENRIQUE | 122643 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| GARCIA GARCIA, SANDRA | 123231 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| SOTO ESCOBAR, OSCAR B. | 123236 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MONTES DE OCA LEBRON, GLADYS | 123273 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| NIEVES CRUZ, WANDA | 123470 | a | Litigation Claims | KAL-1999-0665 | Initial Transfer |
| TORRES VELEZ, MARIA DE L. | 123673 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VEGA CARRERO, JOSE A | 124258 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VALENTIN PEREZ, ROBERTO | 124648 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES PEREZ, LUZ D | 124678 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LUCRE GUTIERREZ, ELBA I. | 125105 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TENORIO GONZALEZ, EVANGELINA | 125306 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MANGUAL, PROVIDENCIA | 125676 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| TORRES LOPEZ, WILFREDO | 126116 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ARCELAY FIGUEROA, GLADYS | 126291 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BARRIOS MAS, MIRIAM | 126567 | a | Litigation Claims | KAL-1999-0665 | Initial Transfer |
| VILLARRUBIA MORENO, CARLOS | 126691 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MORALES DIAZ, EVELYN | 127576 | a | Litigation Claims | 2013-11-0224 | Initial Transfer |
| DIAZ LOPEZ, CARMEN M. | 127995 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| VILLANUEVA PEREZ, ANGELITA | 128004 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ COTTO, DIANA L. | 128569 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| VENTURA CLAVELL, LYDIA | 129284 | a | Litigation Claims | KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| LOPEZ HERNANDEZ, ANTONIO | 129411 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224 | Initial Transfer |
| GUTIERREZ PELLOT, CRUCELINA | 129485 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ DELGADO, IRISBELL | 129688 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| DOSTER MELENDEZ, THOMAS | 129728 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ VELEZ, WILMA S. | 129900 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ROLON RODRIGUEZ, MARIA L. | 130067 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| VELEZ IRIZARRY, MYRIAM IVETTE | 130147 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES MARTINEZ, ESTHER | 131688 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| COLLAZO RIVERA, ANA  M | 131692 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RODRIGUEZ DELGADO, RAMILDA | 131762 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PEREZ MOLINA, CARMEN GLADYS | 132501 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| LORENZO LORENZO, BLANCA N. | 132960 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ VELEZ, LUCIA J. | 132978 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MULERO RODRIGUEZ, AMAURI | 133008 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| COLON RODRIGUEZ, MARIA ELENA | 133062 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| FELICIANO LARACUENTE, EDDIE | 133402 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| QUIRINDONGO ROSADO, ANN I. | 133701 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| ACEVEDO ROMAN, JUANA E. | 133789 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ HERNANDEZ, ANTONIO | 133819 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224 | Initial Transfer |
| VAZQUEZ SOTO, LUIS E | 134750 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ RUIZ, LUZ S | 135029 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTIAGO VALENTIN, LUIS B | 135427 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ORTIZ LUGO, ARACELIS | 135597 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| ACEVEDO ROMAN, JUANA E. | 135622 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MELENDEZ BERRIOS, EDNA I | 135672 | a | Litigation Claims | KAC-2008-1193; KLAN-2010-00650 | Initial Transfer |
| ROSARIO CRESPO, EDWIN | 135797 | a | Litigation Claims | KAL-1999-0532; KAL-1999-0665 | Initial Transfer |
| OLAN RAMIREZ, AIDA L. | 135910 | a | Litigation Claims | 12-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-02 | Initial Transfer |
| VILLANUEVA RIVERA, GLADYS | 136339 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| TORRES SEDA, MARTA S. | 136379 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANCHEZ RODRIGUEZ, HILDA M. | 136575 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BEAUCHAMP GONZALEZ, ROSA L. | 137696 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SILVA CANALES, MARIA A | 137764 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| ROSADO VALENTIN, CARMEN M. | 137774 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PEREZ GONZALEZ, RAMONITA | 137878 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ VELEZ, MARIO ALFONSO | 138068 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA, MIGDALIA ARROYO | 138178 | a | Litigation Claims | KAL 1999-0665; KAL-1998-0532 | Initial Transfer |
| RAMOS ROMAN, ZENAIDA | 138446 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| CALVO-RUIZ, MARIA DEL C. | 138558 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| LOPEZ MIRANDA, RAMONITA | 139168 | a | Litigation Claims | KAL 1999-0665; KAL-1998-0532 | Initial Transfer |
| VAZQUEZ RIVERA, DOMINGO | 139205 | a | Litigation Claims | KAC-1998-1200 | Initial Transfer |
| RIVERA COLON, NACHELYN M. | 139538 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| TORRES PEREZ, MYRTA M. | 139936 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| HERNÁNDEZ TORRES, MARÍA I. | 140224 | a | Litigation Claims | 2013-14-1547 | Initial Transfer |
| RIVERA, NANCY | 140263 | a | Litigation Claims | KAC-2000-5670 | Initial Transfer |
| TORRES SEDA, ZANIA  I. | 140276 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA PENA, SONIA MARIA | 140808 | a | Litigation Claims | 2012-05-2084; 2013-04-1542 | Initial Transfer |
| GUERRERO SABEDO, REINALDO | 140869 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MONTALVO JUARBE, ROSA V | 141053 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VERDEJO SANCHEZ, EDGARDO | 141589 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| ANDINO PIZARRO, GLADYS IRIS | 141643 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ACOSTA ANDUJAR, CLARIBEL | 141663 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| TORRES PEREZ, LUZ D. | 141809 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SOTO VARGAS, ANGEL L. | 141903 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| REINAT MEDINA, SONIA | 142149 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MORALES CRESPO, NORMA ESTHER | 142177 | a | Litigation Claims | KAL-1998-0532 | Initial Transfer |
| SANTIAGO LOPEZ, DAMARIS | 142318 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CORNIER MALDONADO, ANGEL A. | 142499 | a | Litigation Claims | 2014-03-0726; 2014-03-0728 | Initial Transfer |
| MUNIZ TORRES, EDDIE N. | 143284 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CINTRON NERMANY, MILDRED | 143480 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MORALES RAMIREZ, ROSA | 143518 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| DE LOS ANGELES VEGA OLIVERAS, MARIA | 144211 | a | Litigation Claims | KAC-2012-0346 | Initial Transfer |
| RODRIGUEZ ROMAN, GLADYS | 144226 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| DIAZ MONTILVO, ROBERT | 144229 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ AROCHO, EDELMIRA | 144487 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RODRIGUEZ REYES, MILAGROS | 144719 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| PEREZ HERNANDEZ, CARMENCITA | 145080 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PAGAN GARCIA, JOEL | 145096 | a | Litigation Claims | AQ-15-0243 | Initial Transfer |
| VAZQUEZ BORRERO, CINDY | 145129 | a | Litigation Claims | QB-11-155 | Initial Transfer |
| LORENZO LORENZO, LUZ M. | 145132 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| SANTIAGO HERNANDEZ, HECTOR MANUEL | 145851 | a | Litigation Claims | KAC-2008-1193; KLAN-2010-00650 | Initial Transfer |
| RIVERA SALERNA, CARMEN  M. | 146287 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RIVERA, GLADYS VILLANUELA | 146397 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| AVILES MENDEZ, MAMERTA | 146568 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| LOPEZ DEL VALLE, CONCEPCION | 146763 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ FIGUEROA, BRUNILDA | 147160 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BALAQUER IRIZARRY, EMILIA | 147457 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BARRIOS MAS, FRANCISCO | 147664 | a | Litigation Claims | KAL-1998-0532 | Initial Transfer |
| RAMOS ORTIZ, MILDRED A. | 147746 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| ACOSTA NAZARIO, SYLVIA | 148456 | a | Litigation Claims | KAC-2002-4604 | Initial Transfer |
| FIGUEROA ROLDAN, MIGDALIA | 148816 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| IRIZARRY CEDENO, JULIO CESAR | 149208 | a | Litigation Claims | A-13-1567 | Initial Transfer |
| RODRIGUEZ MADERA, EUNILDA | 149674 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |
| MENDEZ PEREZ, GEORGINA | 150864 | a | Litigation Claims | KAC-2003-4295 | Initial Transfer |
| TORRES PEREZ, LUZ D. | 151064 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MONTALVO ROQUE, ALICIA | 151076 | a | Litigation Claims | KAC-1998-0532 | Initial Transfer |
| ORTIZ ROSA, YENICE | 151337 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| AROCHO VIDAL, IRMA IRIS | 151713 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CAJIGAS BARRETO, MARIA G. | 151738 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BONILLA HEREDIA, AMERICO | 151746 | a | Litigation Claims | 2011-01-3083 | Initial Transfer |
| CRUZ AYALA, PEDRO  J | 151903 | a | Litigation Claims | KAC-2008-1193; KLAN-2010-00650 | Initial Transfer |
| CAJIGAS BARRETO, ELENA | 152539 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CRUZ MUNIZ, ILIA M | 152642 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f) [1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RIVERA SALERNA, LILLIAM  L. | 152871 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| MARTINEZ GUZMAN, ANA R | 155640 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| HERNANDEZ OLIVERI, ROSARIO | 155748 | a | Litigation Claims | 2012-05-2084; 2013-04-1542; 2013-11-0224 | Initial Transfer |
| BELLO GONZALEZ, MIGUEL A. | 156066 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| DIAZ CARRILLO, CARMEN J | 156753 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| DIEZ ALVAREZ, MANUEL A. | 156977 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| PEREZ TORRES, NERY N | 157014 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| GONZALEZ AROCHO, ERMITANIO | 157861 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| ARILL TORRES, IDA | 160347 | a | Litigation Claims | AQ-12-1442 | Initial Transfer |
| CARTAGENA SANTIAGO, WALESKA | 160763 | a | Litigation Claims | KAC-2000-5670 | Initial Transfer |
| RODRIGUEZ RIVERA, IVETTE | 160813 | a | Litigation Claims | 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 | Initial Transfer |
| RODRIGUEZ TORRES, CATALINA | 162088 | a | Litigation Claims | 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 | Initial Transfer |
| QUINONES FERRER, ILEANA | 162411 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| VILLARRUBIA MORENO, FELIPA | 162933 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| TORRES COLON, MARIA V | 163427 | a | Litigation Claims | Unknown Case Number(s) | Initial Transfer |
| ORTIZ RECIO, LOURDES | 164031 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| RAMOS GONZALEZ , SANTA B | 164144 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| AVEIZAGA BRAVO, DARMA IVETTE | 164587 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| BONILLA AVILES, LOURDES T. | 164639 | a | Litigation Claims | 0565 (505); KAL 0535 (907) | Initial Transfer |
| BARBOSA RIVERA, EVELYN | 165914 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CORTES MENDEZ, MARIBEL | 166351 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| HERNANDEZ RODRIGUEZ, NILDA | 166478 | a | Litigation Claims | KAL-1998-0532; KAL-1999-0665 | Initial Transfer |
| CARTAGENA NAZARIO, IDA  L | 166846 | a | Litigation Claims | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Initial Transfer |

| Claim Amount Key |
|---|
| a: Unspecified |
| b: $1-$10,000 |
| c: $10,001-$100,000 |
| d: $100,001-$500,000 |
| e: $500,001-$1,000,000 |
| f: $1,000,001+ |