IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE: | CASE NO. 17 BK 03283-LTS |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO | PROMESA TITLE III |
| As representative of THE COMMONWEALTH OF PUERTO RICO, et al., | Creditor CLAIMS 179673 |
| Debtors | |

CERTIFICATE OF SERVICE

I hereby certify that same date, filed with the clerk of the Court using CM/ECF system, which will send notification of such filing true and exact copy OF Supplemental Response to Debtor's Objection to Claims filed on 3/16/2022, docket number: 20381, electronically mailed to:

ROBERTO  ABESADA AGUET on behalf of Counter-Claimant   QTCB Noteholder Group
ra@calopsc.com,  rabesada@aol.com;mdiaz@calopsc.com;aacevedo@calopsc.com

ROBERTO  ABESADA AGUET on behalf of Creditor   Davidson Kempner Capital Management LP
,  rabesada@aol.com;mdiaz@calopsc.com;aacevedo@calopsc.com

FERNANDO E. AGRAIT on behalf of Interested Party   INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO
agraitfe@agraitlawpr.com

JASON R AGUILO SURO on behalf of Other Professional   Bluhaus Capital LLC
jaguilo@pmalaw.com,  docketclerk@pmalaw.com

RACHEL EHRLICH ALBANESE on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY
rachel.albanese@dlapiper.com

JUAN A ALBINO GONZALEZ on behalf of Interested Party Maria Judith Diaz
anibal031@gmail.com

ENRIQUE M ALMEIDA BERNAL on behalf of Creditor   COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA
adecfmail@gmail.com,  almeidadavilapr@gmail.com,DavilaZR71466@notify.bestcase.com

JULIA D. ALONZO on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
jalonzo@proskauer.com

CARLOS C ALSINA BATISTA on behalf of Creditor   Hain Capital Investors Master Fund, LTD
carlos.alsina.batista@gmail.com,  calsinabatista@wajdalawgroup.com

PETER  AMEND on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
pamend@orrick.com

GINGER D. ANDERS on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
Ginger.Anders@mto.com

ALBERTO JUAN ENRIQUE ANESES on behalf of Creditor   Genesis Security Services, Inc.
aaneses@cstlawpr.com,  aaneses@gmail.com

MARK A. ANGELOV on behalf of Creditor   AMBAC ASSURANCE CORPORATION
mark.angelov@arentfox.com

MARK A. ANGELOV on behalf of Interested Party   Aguirre Offshore Gasport, LLC
Mark.Angelov@arentfox.com

PHILIP D. ANKER on behalf of Consultant   Citigroup Global Markets Inc.
philip.anker@wilmerhale.com

ANTONIO A ARIAS LARCADA on behalf of Creditor   Autopistas Metropolitanas de Puerto Rico, LLC
aaa@mcvpr.com,  mb@mcvpr.com,ycp@mcvpr.com

SYLVIA M. ARIZMENDI on behalf of Counter-Claimant   Aristeia Horizon, LP
arizmendis@reichardescalera.com,  riverac@reichardescalera.com;rodriguezi@reichardescalera.com;smarizmendi85@gmail.com

HIRAM M. ARNAUD on behalf of Interested Party   Service Employees International Union
harnaud@cwsny.com

FERMIN L ARRAIZA-NAVAS on behalf of Creditor Xiomara  Rivera Cruz
arraizanavasfermin@gmail.com;yulibele@yahoo.com

LOURDES ARLENE ARROYO PORTELA on behalf of Creditor   Consolidated Waste Services LLC
larroyo@amgprlaw.com,  docketclerk@amgprlaw.com;smolina@amgprlaw.com;ycruz@amgprlaw.com

MICHAEL L. ARTZ on behalf of Creditor   AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
MArtz@afscme.org

ANN M. ASHTON on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
aashton@proskauer.com

TRISTAN G. AXELROD on behalf of Interested Party   The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et.
al.
taxelrod@brownrudnick.com

Anibal  Acevedo Vila on behalf of Intervenor-Plaintiff ANGEL  MATOS-GARCIA
acevedovila1@gmail.com,  anibal@optimpr.com

Adam M. Adler on behalf of Interested Party   Prime Clerk LLC
ecf@primeclerk.com

Eliezer  Aldarondo-Ortiz on behalf of Creditor   191 plaintiffs in Civil Case Nos. 13-1296 and 13-
1560 and consolidated cases
ealdarondo@alblegal.net,  alb@alblegal.net

Elsie  Alex
wfalex@aol.com

Claudio  Aliff-Ortiz on behalf of Creditor   191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560
and consolidated cases
califf@alblegal.net,  alb@alblegal.net

Harry  Anduze on behalf of Defendant   GUI-MER-FE INC
handuze@microjuris.com

John  Arrastia on behalf of Creditor   Official Committee of Unsecured Creditors
jarrastia@continentalpllc.com,  hgray@continentalpllc.com

Rafael M Arrillaga-Romany on behalf of Interested Party   Popular Democratic Party Caucus of
the Senate of Puerto Rico
rafael.arrillaga@icloud.com,  rafael.arrillaga@gmail.com

Mani  Ayyar
mayyar29@gmail.com

INGRID  BAGBY on behalf of Creditor   ASSURED GUARANTY CORP
Ingrid.Bagby@cwt.com

DEREK J. BAKER on behalf of Creditor   Siemens Transportation Partnership Puerto Rico, S.E.
dbaker@reedsmith.com

NICHOLAS  BAKER on behalf of Creditor   SOLA LTD
nbaker@stblaw.com

DAVID J. BALL on behalf of Creditor   Davidson Kempner Capital Management LP
david.ball@bracewell.com

EHUD  BARAK on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
ebarak@proskauer.com,  ehud-barak-4192@ecf.pacerpro.com

LUKE A BAREFOOT on behalf of Interested Party   The Puerto Rico Central Recovery and
Reconstruction Office
lbarefoot@cgsh.com

EDGARDO  BARRETO-PAGAN on behalf of Defendant   UNIVERSITY OF PUERTO RICO
Edgardo_barreto@yahoo.com

JOSE L BARRIOS RAMOS on behalf of Creditor   American Federation of Teachers as Agent of
Asociacion de Maestros de Puerto Rico Local Sindical
jbarrios@prestigelegalpr.com,  jowydc@yahoo.com

NICHOLAS  BASSETT on behalf of Creditor   Official Committee of Unsecured Creditors
nicholasbassett@paulhastings.com

DIANA M. BATLLE-BARASORDA on behalf of Creditor   Official Committee of Unsecured
Creditors
dbatlle@cstlawpr.com

LAWRENCE A. BAUER on behalf of Defendant   Puerto Rico Public Building Authority
lawrence.bauer@nortonrosefullbright.com

HERMANN D BAUER ALVAREZ on behalf of Consultant   Citigroup Global Markets Inc.
herman@oneillborges.com,  rebeca.rodriguez@oneillborges.com;docket_clerk@oneillborges.co
m;puerto-rico-counsel-8138@ecf.pacerpro.com;hermann.bauer@ecf.courtdrive.com

HERMANN D BAUER ALVAREZ on behalf of Debtor   PUERTO RICO ELECTRIC POWER
AUTHORITY
hermann.bauer@oneillborges.com,  rebeca.rodriguez@oneillborges.com;docket_clerk@oneillb
orges.com;puerto-rico-counsel-8138@ecf.pacerpro.com;hermann.bauer@ecf.courtdrive.com

ANTONIO  BAUZA SANTOS on behalf of Creditor   WAL-MART PUERTO RICO, INC
antonio.bauza@bioslawpr.com

ANNE E. BEAUMONT on behalf of Interested Party   SIDLEY AUSTIN LLP
abeaumont@fklaw.com

JANE  BECKER WHITAKER on behalf of Creditor Anne Catesby Jones
jbecker@caribe.net,  janebeckerwhitaker@yahoo.com

LAURA  BELENDEZ FERRERO on behalf of Creditor Michael E. Danuz Reyes
lbelendez@msn.com,  Laura.belendez@gmail.com

ALEJANDRO  BELLVER ESPINOSA on behalf of Creditor   AMERICAN FEDERATION OF

STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
alejandro@bellverlaw.com,  anadeseda@bellverlaw.com

AJ  BENNAZAR ZEQUEIRA on behalf of Creditor   Official Committee of Retired Employees of
Puerto Rico
ajb@bennazar.org,  bgm.csp@bennazar.org

BRUCE  BENNETT on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
bbennett@jonesday.com

BRUCE  BENNETT, on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
bbennett@jonesday.com

PHILIP  BENTLEY on behalf of Creditor   MUTUAL FUND GROUP
pbentley@kramerlevin.com

WALTER  BENZIJA on behalf of Creditor   Lehman Brothers Holdings Inc.
wbenzija@halperinlaw.net

ROBERT S. BEREZIN on behalf of Defendant   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
robert.berezin@weil.com

STEVE W. BERMAN on behalf of Creditor Anne Catesby Jones
steve@hbsslaw.com

EDILBERTO  BERRIOS PEREZ on behalf of Creditor Ariadne  Febles Gordian
eberriosperez@berrioslongo.com,  flongoquinones@berrioslongo.com;maviles@berrioslongo.c
om

ALEXIS A BETANCOURT VINCENTY on behalf of Creditor   Funeraria Shalom Memorial Inc
a_betancourt@lugomender.com,  wlugo@lugomender.com

MARTIN J. BIENENSTOCK on behalf of Counter-Claimant   The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.
mbienenstock@proskauer.com

ALEXANDRA  BIGAS VALEDON on behalf of Creditor   PUERTO RICO LEGAL ADVOCATES
PSC
alexandra.bigas@gmail.com,  alexandra.bigas@ecf.courtdrive.com

JUAN CARLOS BIGAS VALEDON on behalf of Creditor ALEX F VARGAS SEGARRA
cortequiebra@yahoo.com,  juancbigaslaw@gmail.com

CHARLES A. BIMBELA on behalf of Creditor   Pandora Select Partners, L.P.
cbimbela@scvrlaw.com

DAVID E. BLABEY, JR on behalf of Creditor   Invesco/Oppenheimer Funds
dblabey@kramerlevin.com

JOSE JULIAN BLANCO DALMAU on behalf of Creditor   Caribbean Hospital Corporation
jblanco@fpglaw.com,  jblancodalmau@gmail.com

JAMES R. BLISS on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
jamesbliss@paulhastings.com

MATTHEW S. BLUMIN on behalf of Intervenor   AMERICAN FEDERATION OF STATE,
COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
mblumin@afscme.org

BRADLEY R. BOBROFF on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
Bbobroff@proskauer.com

G. ALEXANDER BONGARTZ, on behalf of Creditor   Official Committee of Unsecured Creditors
alexbongartz@paulhastings.com,  michaelcomerford@paulhastings.com;douglassbarron@paul
hastings.com;nicholasbassett@paulhastings.com;andrewhennigan@paulhastings.com;derekca
sh@paulhastings.com;mariyanaulo@paulhastings.com

ADAM J. BOOKMAN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
adam.bookman@weil.com

SARAH G. BOYCE on behalf of Defendant   FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO
Sarah.Boyce@mto.com

GERMAN  BRAU RAMIREZ on behalf of Defendant   Wal-Mart Puerto Rico Inc.
german.brau@bioslawpr.com,  dannette.negron@bioslawpr.com;germanbrau@hotmail.com

GUY  BRENNER on behalf of Counter-Claimant   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
gbrenner@proskauer.com

ALLAN S. BRILLIANT on behalf of Creditor   Davidson Kempner Capital Management LP
allan.brilliant@dechert.com,  brett.stone@dechert.com;casey.norman@dechert.com

KAYLA D. BRITTON on behalf of Creditor   Roche Diagnostics Corporation
Kayla.Britton@faegredrinker.com

MARIEL  BRONEN on behalf of Creditor   PEAJE INVESTMENTS LLC
mariel.bronen@decher.com

CHARLES A. BROWN on behalf of Interested Party   Goldman Sachs & Co. LLC
cbrown@goodwinlaw.com

BETH M. BROWNSTEIN on behalf of Interested Party   Aguirre Offshore Gasport, LLC
Beth.Brownstein@arentfox.com

CRAIG A. BRUENS on behalf of Creditor   Syncora Capital Assurance Inc.
cabruens@debevoise.com

JAIME  BRUGUERAS on behalf of Creditor   Universidad Interamericana, Inc.
jbrugue@mbbclawyers.com,  jaime.brugueras@gmail.com

BOB B. BRUNER on behalf of Defendant   Puerto Rico Public Building Authority
bob.bruner@nortonrosefullbright.com

G ERIC BRUNSTAD, on behalf of Creditor   PEAJE INVESTMENTS LLC
eric.brunstad@dechert.com

G. ERIC BRUNSTAD on behalf of Defendant   Peaje Investments LLC
eric.brunstad@dechert.com

DOUGLAS  BUCKLEY on behalf of Creditor   GoldenTree Asset Management LP
dbuckley@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com

NATHAN  BULL on behalf of Creditor   ASSURED GUARANTY CORP
nathan.bull@cwt.com

HERIBERTO J. BURGOS PEREZ on behalf of Counter-Defendant   ASSURED GUARANTY CORP
hburgos@cabprlaw.com

RICARDO  BURGOS VARGAS on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
rburgoslaw@gmail.com,  rburgos@devconlaw.com

WANDYMAR  BURGOS VARGAS on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
wburgos@justicia.pr.gov,  cjuan@justicia.pr.gov

DONALD  BURKE on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS
dburke@robbinsrussell.com,  jlee@robbinsrussell.com,cchasecarpino@robbinsrussell.com,alavinbuk@robbinsrussell.com,gorseck@robbinsrussell.com

GILLIAN GROARKE BURNS on behalf of Creditor   ASSURED GUARANTY CORP
gillian.burns@cwt.com

ANTHONY F. BUSCARINO on behalf of Creditor   Official Committee of Unsecured Creditors

anthonybuscarino@paulhastings.com

DANIEL J. BUSSEL on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales
Tax Financing Corporation
dbussel@ktbslaw.com

ALICE J. BYOWITZ on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
abyowitz@kramerlevin.com

Maria I Baco Alfaro on behalf of Creditor   RESUN (Barceloneta) LLC
maria.baco@msn.com

Nicole M. Bacon on behalf of Creditor   Atlantic Medical Center, Inc.
nbacon@ftlf.com

James E Bailey, on behalf of Creditor   Financial Guaranty Insurance Company
jeb.bailey@butlersnow.com,  velvet.johnson@butlersnow.com

Stephen M. Baldini on behalf of Creditor   Cobra Acquisitions LLC
sbaldini@akingump.com

Carlos R. Baralt Suarez on behalf of Defendant   Estudio Tecnicos, Inc.
cbaralt@delgadofernandez.com,  carlos.baralt@gmail.com

Lisa G. Beckerman on behalf of Creditor   Atlantic Medical Center, Inc.
lbeckerman@akingump.com

B. Andrew Bednark on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
abednark@omm.com

Ward W. Benson on behalf of Creditor   United States of America on behalf of the Internal
Revenue Service
ward.w.benson@usdoj.gov,  Eastern.Taxcivil@usdoj.gov

Judith  Berkan on behalf of Creditor   Centro de Periodismo Investigativo, Inc.
berkanj@microjuris.com,  bermen@prtc.net;mendezmaryjo@microjuris.com

Donald S. Bernstein, on behalf of Creditor   Commonwealth Bondholder Group
donald.bernstein@davispolk.com,  jarret.erickson@davispolk.com;ecf.ct.papers@davispolk.co
m

Roberto E Berrios on behalf of Defendant Nelson D. Rosario Garcia
rblawpr@yahoo.com

Stephen A. Best on behalf of Plaintiff   THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO

sbest@brownrudnick.com,  cennis@brownrudnick.com

Stephen A. Best, on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
sbest@brownrudnick.com,  cennis@brownrudnick.com

Nirav  Bhatt on behalf of Creditor   Ad Hoc Group of Noteholders of FGIC-Insured Notes
nbhatt@sheppardmullin.com

Ryan M. Billings, on behalf of Creditor   ManpowerGroup, Inc.
rbillings@kmksc.com,  cborman@kmksc.com;bjentsch@kmksc.com

Jeffrey E. Bjork on behalf of Creditor   AUTONOMY CAPITAL (JERSEY) LP
jeff.bjork@lw.com

Katiuska  Bolanos on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
kbolanos@diazvaz.law

Joshua S. Bolian on behalf of Plaintiff   ACP Master, Ltd
jbolian@robbinsrussell.com

G. Alexander  Bongartz on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
alexbongartz@paulhastings.com,  michaelcomerford@paulhastings.com;douglassbarron@paul
hastings.com;nicholasbassett@paulhastings.com;andrewhennigan@paulhastings.com;derekca
sh@paulhastings.com;mariyanaulo@paulhastings.com

Robert S. Brady on behalf of Defendant   BANCO POPULAR DE PUERTO RICO
bankfilings@ycst.com

Randall A. Brater on behalf of Creditor   AMBAC ASSURANCE CORPORATION
randall.brater@arentfox.com

Matthew L. Brod on behalf of Creditor   AMBAC ASSURANCE CORPORATION
MBrod@milbank.com

Yelizaveta L. Burton on behalf of Creditor   AUTONOMY CAPITAL (JERSEY) LP
liza.burton@lw.com

Benjamin  Butterfield on behalf of Creditor   Fir Tree Inc.
bbutterfield@mofo.com

CAROLINA V CABRERA BOU on behalf of Creditor   Sistema de Retiro de la Universidad de
Puerto Rico
cvcboulaw@gmail.com,ccabrera@amrclaw.com,  cvcboulaw@gmail.com,ccabrera@amrclaw.c
om

IRIS J. CABRERA GOMEZ on behalf of Creditor   US BANK NATIONAL ASSOCIATION
icabrera@riveratulla.com,  virizarry@riveratulla.com

JEREMY  CAIN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
jeremy.cain@weil.com

JASON W. CALLEN on behalf of Creditor   Financial Guaranty Insurance Company
jason.callen@butlersnow.com,  velvet.johnson@butlersnow.com

JASON W. CALLEN, on behalf of Creditor   Financial Guaranty Insurance Company
jason.callen@butlersnow.com,  velvet.johnson@butlersnow.com

ROBERTO  CAMARA FUERTES on behalf of Counter-Claimant   AMBAC ASSURANCE
CORPORATION
rcamara@ferraiuoli.com,  camara.robert@gmail.com;rcamara@ecf.courtdrive.com

PETER L. CANZANO on behalf of Defendant   Puerto Rico Public Building Authority
peter.canzano@nortonrosefullbright.com

ALFREDO  CARDONA ALVAREZ on behalf of Creditor   Fideicomiso Lugo Rivera
cardonaalf@gmail.com

CARLOS ENRIQUE CARDONA FERNANDEZ on behalf of Creditor   PUERTO RICO LAND
ADMINISTRATION
carloscardonafe@hotmail.com,  ccardonafe@yahoo.com

JOSE F CARDONA JIMENEZ on behalf of Creditor   CONSTRUCTORA SANTIAGO II, CORP.
jf@cardonalaw.com,  cardonalaw@hotmail.com

GERARDO A. CARLO ALTIERI on behalf of Counter-Claimant   PBA Funds
legalassistantgaclegal@gmail.com;docketstitleiii@gmail.com

J. MITCHELL CARRINGTON on behalf of Creditor   Financial Guaranty Insurance Company
mitch.carrington@butlersnow.com,  velvet.johnson@butlersnow.com;ecf.notices@butlersnow.c
om

DAVID A CARRION BARALT on behalf of Creditor   PFZ Properties, Inc.
davidcarrionb@aol.com,  david@carrionconsulting.com

JOSE W. CARTAGENA on behalf of Creditor Jose A Rey
jwc@jwcartagena.com,  jwcartagena@gmail.com

MICHAEL  CARUSO on behalf of Interested Party   Arc American
mcaruso@csglaw.com

LETICIA M. CASALDUC RABELL on behalf of Interested Party   Depository Trust Company

leticia.casalduc@indianowilliams.com,  leticiahome@gmail.com

RICARDO F CASELLAS on behalf of Creditor   ASSURED GUARANTY CORP
rcasellas@cabprlaw.com

ALEXANDRA C. CASELLAS CABRERA on behalf of Creditor   NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION
acasellas@amgprlaw.com,  alecasellas7@gmail.com

JUAN J. CASILLAS on behalf of Creditor   Genesis Security Services, Inc.
jcasillas@cstlawpr.com,  jperez@cstlawpr.com

MICHAEL H. CASSEL on behalf of Creditor   Cortland Capital Market Services LLC
MHCassel@wlrk.com

RAUL  CASTELLANOS-MALAVE on behalf of Debtor   PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY
castellanoslaw@gmail.com,  rcastellanos@devconlaw.com

RICARDO L CASTILLO FILIPPETTI on behalf of Interested Party Maritza  Nieves Torres
castilloricardo977@gmail.com,  filippetti_r@hotmail.com

RHONDA  CASTILLO GAMMILL on behalf of Creditor Carlos  Ifarraguerri-Gomez
rhoncat@netscape.net

SOLYMAR  CASTILLO MORALES on behalf of Creditor   Syncora Capital Assurance Inc.
scastillo@gaclaw.com,  eacevedo@gaclaw.com

IVAN M CASTRO ORTIZ on behalf of Creditor   191 plaintiffs in Civil Case Nos. 13-1296 and
13-1560 and consolidated cases
icastro@alblegal.net

AMY  CATON on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
acaton@kramerlevin.com

JOSEPH C. CELENTINO on behalf of Creditor   Cortland Capital Market Services LLC
JCCelentino@wlrk.com

ANABELLE  CENTENO on behalf of Creditor   Puerto Rico Industrial Development Company
anabelle.centeno@pridco.pr.gov

ALEJANDRO J CEPEDA DIAZ on behalf of Creditor   AmeriNational Community Services, LLC
ajc@mcvpr.com

LUCIA  CHAPMAN on behalf of Debtor   PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY
chapman@lsellp.com

FREDERIC  CHARDON DUBOS on behalf of Creditor Frederic  Chardon Dubos
fchdlawbk2020@gmail.com,  fcdlaw2020@gmail.com

ALEXANDER L. CHENEY on behalf of Interested Party Bettina  Whyte
acheney@willkie.com

RICHARD A. CHESLEY on behalf of Interested Party   UNIVERSITY OF PUERTO RICO
richard.chesley@dlapiper.com

GUSTAVO A CHICO BARRIS on behalf of Plaintiff   AMBAC ASSURANCE CORPORATION
gchico@ferraiuoli.com,   edocketslit@ferraiuoli.com;gchico@ecf.courtdrive.com

ANA  CHILINGARISHVILI on behalf of Interested Party   U.S. BANK NATIONAL
ASSOCIATION, AS TRUSTEE
Ana.Chilingarishvili@maslon.com

THOMAS N CIANTRA, on behalf of Creditor   Service Employees International Union
tciantra@cwsny.com

CARLOS A CINTRON GARCIA on behalf of Interested Party   SOMOS, Inc.
cintrongarcialaw@gmail.com,  G65615@notify.cincompass.com

BRANDON C. CLARK on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
bclark@proskauer.com

RONALD ALEXANDER CLARK on behalf of Interested Party   BACARDI CORPORATION
aclark@cov.com

DAVID D. CLEARY on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
clearyd@gtlaw.com

EDUARDO JOSE COBIAN ROIG on behalf of Creditor   Integrand Assurance Company
legal@cobianroig.com

HUMBERTO F COBO ESTRELLA on behalf of Creditor Raul A Darauche Andujar
hcobo@hcounsel.com,  humbertocobo@hotmail.com

DIANNE  COFFINO on behalf of Interested Party   BACARDI CORPORATION
dcoffino@cov.com

DEBRA J. COHEN on behalf of Creditor   Lehman Brothers Holdings Inc.
dcohen@halperinlaw.net

THEODORE A. COHEN on behalf of Creditor   Ad Hoc Group of Noteholders of FGIC-Insured
Notes

TCohen@sheppardmullin.com

MARIA CELESTE COLBERG GUERRA on behalf of Plaintiff   Atlantic Medical Center, Inc.
mcc@rmlawpr.com,   mccolberg@gmail.com

NORBERTO  COLON ALVARADO on behalf of Creditor ROSA E LESPIER-SANTIAGO
norbertocolonalvarado@yahoo.com

SONIA  COLON COLON on behalf of Counter-Claimant   AMBAC ASSURANCE
CORPORATION
scolon@ferraiuoli.com,   edocketslit@ferraiuoli.com;scolon@ecf.courtdrive.com

YASMIN  COLON COLON on behalf of Plaintiff   Asociacion de Profesoras y Profesores del
Recinto Universitario de Mayaguez, Inc. (APRUM)
colonyasmin@hotmail.com,   YCOLONLAW@LIVE.COM;YCOLON@VCRLAW.COM;ColonYR8
5009@notify.bestcase.com

FRANCISCO E COLON RAMIREZ on behalf of Interested Party Gladys  Garcia-Rubiera
fecolon@colonramirez.com,   fecolon@gmail.com

MICHAEL  COMERFORD on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
MICHAELCOMERFORD@PAULHASTINGS.COM

ADA M CONDE on behalf of Creditor   Centro de Orientacion y Ayuda Psiquiatrica, Inc.
courtnotices1611@gmail.com,   1611bank@gmail.com;1611lawandjustice@gmail.com;estudiole
galpr@yahoo.com;condeprlaw@gmail.com;condebank@gmail.com;CONDEAR53874@notify.b
estcase.com

CARMEN D CONDE TORRES on behalf of Counter-Defendant   Cantor-Katz Collateral Monitor
LLC
notices@condelaw.com,   conde.associates@gmail.com

MICHAEL L. COOK on behalf of Attorney   Duff & Phelps, LLC
michael.cook@srz.com

DAVID  COOPER on behalf of Creditor   Canyon Balanced Master Fund, Ltd.
davidcooper@quinnemanuel.com

DAVID  COOPER, on behalf of Creditor   Aristea Horizons, L.P.
davidcooper@quinnemanuel.com

RICHARD J. COOPER on behalf of Interested Party   The Puerto Rico Central Recovery and
Reconstruction Office
rcooper@cgsh.com

COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES

vrodriguez@lomasverdes.coop

ANDRES L. CORDOVA on behalf of Creditor   Levy Echeandia Trust., et al.
acordova@juris.inter.edu,  alcp70022@gmail.com

RAMON  COTO OJEDA on behalf of Creditor   Metric Engineering Inc,
rco@crlawpr.com,  nac@crlawpr.com;wmm@crlawpr.com

MARIA HERMINIA COTTO NIEVES on behalf of Creditor AIDZA E. ORTIZ FELICIANO
maria.cotto@gmail.com,  mariacotto@pucpr.edu

ALBENIZ  COURET FUENTES on behalf of Counter-Claimant   THE BANK OF NEW YORK
MELLON
acouret@smclawpr.com,  sbetancourt@smclawpr.com

AMBER L. COVUCCI on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
acovucci@omm.com

SERGIO  CRIADO on behalf of Creditor   Davidson Kempner Capital Management LP
scriado@calopsc.com,  scriado@yahoo.com;ecarrasquillo@calopsc.com

NICHOLAS P. CROWELL on behalf of Interested Party   Banco Santander Puerto Rico
ncrowell@sidley.com,

JOHN K CUNNINGHAM, on behalf of Creditor   PUERTO RICO AAA PORTFOLIO BOND
FUND II INC
jcunningham@whitecase.com

JOHN K. CUNNINGHAM on behalf of Creditor   Puerto RIco AAA Portfolio Target Maturity
Fund, Inc.
jcunningham@whitecase.com

CHARLES ALFRED CUPRILL on behalf of Creditor   Asociacion de Empleados del Estado
Libre Asociado
cacuprill@cuprill.com,  ccuprill@cuprill.com;docket@cuprill.com;luis@cpacarrasquillo.com

THOMAS J CURTIN, on behalf of Interested Party   Assured Guaranty Corp.
thomas.curtin@cwt.com

THOMAS J. CURTIN on behalf of Creditor   ASSURED GUARANTY CORP
thomas.curtin@cwt.com

KELLY M. CURTIS on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
kcurtis@proskauer.com

JUAN A CUYAR COBB on behalf of Creditor   COOPERATIVA DE AHORRO Y CREDITO
ABRAHAM ROSA
fccplawpr1@gmail.com;jcc@fclawpr.com,  jcc_fccplaw@yahoo.com

JESUS E CUZA on behalf of Creditor   First Transit of Puerto Rico, Inc.
jesus.cuza@hklaw.com,  gelsy.rivas@hklaw.com;marta.urra@hklaw.com

Victor  Calderon on behalf of Plaintiff Carlos J. Mendez Nunez
victor@calderon-law.com,  victorcalderon@yahoo.com

Lemuel  Cancel-Mendez on behalf of Defendant   Coop. Ahorro y Credito Hatillo
lcancel@nsaclaw.com,  lemuelcm@gmail.com

Jorge A. Candelaria Serrano on behalf of Defendant   Financial Oversight and Management
Board for Puerto Rico
jorge.candelaria@oneillborges.com,  docket_clerk@oneillborges.com;jorge.candelaria@ecf.cou
rtdrive.com;yaritza.orozco@oneillborges.com

Victor D Candelario Vega on behalf of 3rd Party Plaintiff   SENADO DE PUERTO RICO
vcandelario@qaclaw.com,  vcandelario@vcvlaw.com

Eduardo J Capdevila Diaz on behalf of Creditor   FINCA MATILDE INC
ecapdevila@gaflegal.com,  educapdevila@outlook.com;ecapdevila@chlawpr.com

Pedro E. Carbonera-Pardo
pedrocarbonera@yahoo.com,  pcarbonera@trabajo.pr.gov

Ileana Cristina Cardona on behalf of Plaintiff   THE SPECIAL CLAIMS COMMITTEE OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY
AND THROUGH ITS MEMBERS
icardona@iccflaw.com

Elisa M. Carino on behalf of Interested Party   The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
ECarino@proskauer.com

Courtney R Carroll on behalf of Plaintiff   FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO
courtneyrcarroll@gierbolinicarroll.com,  courtneyrcarroll@yahoo.com

Candice M. Carson, on behalf of Creditor   Financial Guaranty Insurance Company
candice.carson@butlersnow.com,  ECF.Notice@butlersnow.cm;velvet.johnson@butlersnow.co
m

Jose Francisco Cartaya on behalf of Plaintiff   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO
cartayaj@gmail.com

Angelo M. Castaldi on behalf of Creditor   Official Committee of Unsecured Creditors
acastaldi@gjb-law.com

Andrew J. Ceresney on behalf of Interested Party   GoldenTree Asset Management LP
aceresney@debevoise.com

Zachary W. Chalett on behalf of Defendant   Financial Oversight and Management Board for
Puerto Rico
ZChalett@proskauer.com

Francisco L. Charles Gomez on behalf of Creditor JOSE ENRIQUE ORTIZ RIVERA
fcharleslaw@gmail.com

Florence T. Chen on behalf of Interested Party   Vitol Inc.
fchen@susmangodfrey.com

Benjamin G. Chew on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
bchew@brownrudnick.com

Julie E. Cohen on behalf of Interested Party   MORGAN STANLEY
julie.cohen@skadden.com,   wendy.lamanna@skadden.com

Jessica  Cole on behalf of Creditor   United States of America
jessica.cole@usdoj.gov

Reed  Collins on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
reed.collins@weil.com

Christopher K. Connolly on behalf of Defendant   GOVERNMENT OF THE UNITED STATES
OF AMERICA
christopher.connolly@usdoj.gov

Scott P. Cooper on behalf of Interested Party   The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
SCooper@proskauer.com

Diego R Corral on behalf of Defendant   GUI-MER-FE INC
corraldieg@gmail.com,   diego.corral@protonmail.com;dcorralgonzalez@icloud.com

Austin  Crabtree on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
austin.crabtree@weil.com

Roxana  Cruz Rivera on behalf of Defendant   Learning Alliance LLC

rcruz@vnblegal.com

Jose Luis Cumbas on behalf of Creditor   CD BULDERS INC.
jlcumbastorres@gmail.com

Elizabeth  Curran on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
elizabeth.curran@srz.com

Danielle A. D'Aquila on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
ddaquila@brownrudnick.com

MARGARET A. DALE on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
mdale@proskauer.com

WILLIAM D. DALSEN on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
wdalsen@proskauer.com

RAMON E DAPENA on behalf of Consultant   Citigroup Global Markets Inc.
ramon.dapena@mbcdlaw.com

KENNETH R. DAVID on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
kdavid@kasowitz.com

SCOTT I. DAVIDSON on behalf of Defendant   GDB Debt Recovery Authority
sdavidson@kslaw.com

JOSEPH P. DAVIS, III on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
davisjo@gtlaw.com

LILLIAN T DE LA CRUZ TORRES on behalf of Interested Party   Oficina de Etica
Gubernamental
ldelacruz@oeg.pr.gov

FERNANDO  DE LA HOZ on behalf of Creditor   Puerto RIco AAA Portfolio Target Maturity
Fund, Inc.
fdelahoz@whitecase.com

PETER D. DECHIARA on behalf of Creditor   Service Employees International Union
pdechiara@cwsny.com

PAUL  DEFILIPPO on behalf of Creditor   KDC SOLAR, LLC
pdefilippo@wmd-law.com

FRANCISCO  DEL CASTILLO OROZCO on behalf of Creditor   Official Committee of Retired
Employees of Puerto Rico

francisco.delcastillo@bennazar.org

ROBERTO  DEL TORO MORALES on behalf of Defendant   Universal Group, Inc.,
rtoro@universalpr.com

LUIS F DEL VALLE EMMANUELLI on behalf of Counter-Defendant   Financial Oversight and
Management Board for Puerto Rico as representative of the Employee Retirement System of
the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor)
dvelawoffices@gmail.com,  suarezcobo@gmail.com;suarezcobo.ecf@gmail.com;court-filings-
3911@ecf.pacerpro.com

LEANDRO F. DELGADO on behalf of Interested Party   Autonomous Municipality of San Juan
LDelgado@winston.com

MICHAEL J. DELL on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
mdell@kramerlevin.com

STEPHEN J. DELLA PENNA on behalf of Creditor   UBS Trust Company of Puerto Rico
stephen.dellapenna@skadden.com

WALTER  DELLINGER on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
wdellinger@omm.com

KAROL K. DENNISTON on behalf of Interested Party   Bank of America Merrill Lynch
karol.denniston@squirepb.com

DANIEL S. DESATNIK on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
ddesatnik@proskauer.com

ANA M. DESEDA BELAVAL on behalf of Creditor   AMERICAN FEDERATION OF STATE,
COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
anadeseda@bellverlaw.com,  deseda.ana@gmail.com

LUC A. DESPINS, on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
lucdespins@paulhastings.com

ERIN E. DEXTER on behalf of Creditor   AMBAC ASSURANCE CORPORATION
EDexter@milbnak.com

MARVIN R DIAZ FERRER on behalf of Creditor Angel L. Mendez Gonzalez
mdf.law@gmail.com

REGGIE  DIAZ HERNANDEZ on behalf of Creditor   Tradewinds Energy Barceloneta, LLC
rdiaz@bdprlaw.com,  bankruptcy@bdprlaw.com

ELDIA M DIAZ OLMO on behalf of Defendant   Arieta & Son Assurance Corporation
diazolmo@villamil.net

RICARDO  DIAZ SOTO on behalf of Defendant   A C R Systems
rdiazsoto@yahoo.com,  wilny422@hotmail.com;diazsotolaw@gmail.com

KELLY  DIBLASI on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
kelly.diblasi@weil.com

KELLY  DIBLASI, on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
kelly.diblasi@weil.com

BRIAN M DICK BIASCOECHEA on behalf of Creditor   Ad Hoc Group of Noteholders of FGIC-
Insured Notes
bmd@cordovadick.com

MARIA J. DICONZA on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
mdiconza@omm.com

ANNA G. DIMON on behalf of Creditor   AMBAC ASSURANCE CORPORATION
Adimon@milbank.com

CHRISTOPHER  DIPOMPEO on behalf of Creditor   Altair Global Credit Opportunities Fund (A),
LLC
cdipompeo@jonesday.com

TAMAR N. DOLCOURT on behalf of Interested Party   Whitefish Energy Holdings, LLC
tdolcourt@foley.com

MICHAEL S. DOLUISIO on behalf of Creditor   PEAJE INVESTMENTS LLC
michael.doluisio@dechert.com

PETER D. DOYLE on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
pdoyle@proskauer.com

JOHN T. DUFFEY on behalf of Interested Party   U.S. BANK NATIONAL ASSOCIATION, AS
TRUSTEE
john.duffey@maslon.com

JAMES C. DUGAN, on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales
Tax Financing Corporation
jdugan@willkie.com,  mao@willkie.com

ANDREW R. DUNLAP on behalf of Plaintiff   MBIA INSURANCE CORPORATION

adunlap@selendygay.com

DENNIS F. DUNNE on behalf of Creditor    AMBAC ASSURANCE CORPORATION
bkinney@milbank.com;mbrod@milbank.com;jackie-brewster-
1417@ecf.pacerpro.com;rdizengoff@milbank.com;malston@milbank.com

Stacy  Dasaro on behalf of Interested Party    Goldman Sachs & Co. LLC
sdasaro@goodwinlaw.com

Christopher A Davila on behalf of Creditor    Suiza Dairy Corp.
cdavila@reichardescalera.com,  c.davila.rdz@gmail.com

Jose R Davila on behalf of Interested Party    Asociacion de Jubilados de la Judicatura de Puerto
Rico, Inc.
jose@bdlawpr.com,  jrdavila11@gmail.com

Juan R Davila-Diaz on behalf of Interested Party Arnaldo  Ortiz-Ortiz
davilajuanr@yahoo.com

Aurivette  Deliz on behalf of Creditor    TOTAL PETROLEUM PUERTO RICO CORP.
adeliz@smclawpr.com,  auri.deliz@gmail.com

Juan Carlos  Deliz on behalf of Defendant    Corporacion Publica para la Supervision y Seguro
de Cooperativas de Puerto Rico
jcdeliz@delizlegal.com,  jcdeliz@doingbusinesspr.com

Luc A. Despins on behalf of Counter-Defendant    Official Committee of Unsecured Creditors
lucdespins@paulhastings.com

Paul J. Devlin on behalf of Interested Party    Whitebox Advisors LLC
pdevlin@rkollp.com

Arturo  Diaz-Angueira on behalf of Debtor    PUERTO RICO ELECTRIC POWER AUTHORITY
adiaz@diazvaz.law

Monique  Diaz-Mayoral on behalf of Creditor    AstraZeneca Pharmaceuticals LP
diazmayorallaw@gmail.com,  mjd@mcvpr.com

Nicole A. Disalvo on behalf of Interested Party    UBS Financial Services Incorporated of Puerto
Rico
nicole.disalvo@skadden.com

Ira S. Dizengoff on behalf of Creditor    Cobra Acquisitions LLC
idizengoff@akingump.com

John R. Dodd on behalf of Interested Party    GS FAJARDO SOLAR LLC
john.dodd@bakermckenzie.com

John T Dorsey on behalf of Defendant   BANCO POPULAR DE PUERTO RICO
bankfilings@ycst.com

Philip C. Dublin on behalf of Creditor   Cobra Acquisitions LLC
pdublin@akingump.com

David L. Dubrow on behalf of Creditor   AMBAC ASSURANCE CORPORATION
david.dubrow@arentfox.com

DANIEL G. EGAN on behalf of Creditor   Knighthead Capital Management, LLC
Daniel.Egan@ropesgray.com

ADELE M. EL-KHOURI on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
Adele.El-Khouri@mto.com

MARK C. ELLENBERG on behalf of Creditor   ASSURED GUARANTY CORP
mark.ellenberg@cwt.com

ROLANDO  EMMANUELLI JIMENEZ on behalf of Creditor   Asociacion de Empleados
Gerenciales del Fondo del Seguro del Estado Corp. (AEGFSE)
rolando@emmanuelli.law,  bufeteemmanuelli@gmail.com;EmmanuelliJimenezRR57669@notify
.bestcase.com

RICHARD HUNTER ENGMAN on behalf of Creditor   Mason Capital Master Fund LP
rengman@masoncap.com

ELIAN NOEMI ESCALANTE DE JESUS on behalf of Creditor   BELLA INTERNATIONAL
CORPORATION
elian.escalante@gmail.com

RAFAEL  ESCALERA RODRIGUEZ on behalf of Counter-Claimant   Aristeia Horizon, LP
escalera@reichardescalera.com,  matos@reichardescalera.com

JO ANN ESTADES BOYER on behalf of Creditor Jose Rafael Lopez Medina
joestades@gmail.com

Gary F. Eisenberg on behalf of Creditor   GMS Group, LLC
geisenberg@perkinscoie.com

David  Elbaum on behalf of Creditor   J.P. Morgan Securities LLC
david.elbaum@stblaw.com

Shana A. Elberg on behalf of Creditor   Vitol Inc.
shana.elberg@skadden.com

Matthew  Elgin on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC

melgin013@gmail.com

Joserrolando  Emmanuelli Colon on behalf of Interested Party   LEARNING ALLIANCES LLC
jemmanuelli@vnblegal.com

Grant J. Esposito on behalf of Counter-Claimant   PBA Funds
gesposito@mofo.com

Joshua A. Esses on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
JEsses@proskauer.com

Alberto  Estrella, on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
agestrella@estrellallc.com,  agestrella@ecf.courtdrive.com

Alberto G Estrella on behalf of Plaintiff   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO
agestrella@estrellallc.com,  agestrella@ecf.courtdrive.com

LAUREN  FAIRMAN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
lauren.fairman@weil.com

CHANTEL L.. FEBUS on behalf of Debtor   EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
cfebus@proskauer.com

JAMES L. FELDESMAN, on behalf of Defendant   Administracion de Seguros de Salud de
Puerto Rico
jfeldesman@ftlf.com

MICHAEL A. FERNANDEZ on behalf of Interested Party   Autonomous Municipality of San Juan
MAFernandez@winston.com

ORLANDO  FERNANDEZ on behalf of Creditor   Liberty Cablevision of Puerto Rico LLC
ofernandez@oflawoffice.com,  vilma@oflawoffice.com

UBALDO M FERNANDEZ on behalf of Defendant   FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO
ubaldo.fernandez@oneillborges.com

MANUEL  FERNANDEZ BARED on behalf of Counter-Claimant   MUTUAL FUND GROUP
mfb@tcmrslaw.com,  corporate-reorg-1449@ecf.pacerpro.com

UBALDO M FERNANDEZ BARRERA on behalf of Debtor   COMMONWEALTH OF PUERTO
RICO

ubaldo.fernandez@oneillborges.com,  rebeca.rodriguez@oneillborges.com;docket_clerk@oneill
borges.com;ubaldo.fernandez@ecf.courtdrive.com

DAVID J FERNANDEZ ESTEVES on behalf of Interested Party Humberto  Medina-Torres
davidfernandez@lobajr.com

ALFREDO  FERNANDEZ MARTINEZ on behalf of Creditor   Altair Global Credit Opportunities
Fund (A), LLC
afernandez@delgadofernandez.com,  aperez@delgadofernandez.com

CARLOS  FERNANDEZ NADAL on behalf of Creditor   AUTONOMOUS MUNICIPALITY OF
PONCE
carlosfernandez@cfnlaw.com,  dzcorrea@cfnlaw.com;ashley@cfnlaw.com

ELIAS LAUREANO FERNANDEZ PEREZ on behalf of Creditor ALEXANDRA  MARINI
QUESADA
eliaslaureano@gmail.com,  elias.fernandez@upr.edu

DAGMAR I FERNANDEZ TOLEDO on behalf of Creditor Mirta  Vincenty Cardona
df-law@outlook.com

VERONICA  FERRAIUOLI HORNEDO on behalf of Creditor   Asociacion de Suscripcion
Conjunta del Seguro de Responsabilidad Obligatorio
vero@ferraiuoli.pr,  vero.ferraiuoli@gmail.com

RALPH C. FERRARA on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
rferrara@proskauer.com

CARLA  FERRARI LUGO on behalf of Creditor   MUNICIPIO DE SAN JUAN
ferrarilugo@gmail.com,  cflaw.bk@gmail.com

RAFAEL  FERREIRA CINTRON on behalf of Creditor   Bec Co Inc. d/b/a Empacadora Hill
Brothers
rfc@thefinancialattorneys.com,  mrc@thefinancialattorneys.com

ENRIQUE G FIGUEROA LLINAS on behalf of Creditor Mitchell  De Jesus-Soto
efl@bobonislaw.com

LINETTE  FIGUEROA TORRES on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
lft@tcm.law,  cvazquez@tcm.law

HECTOR JUAN FIGUEROA VINCENTY on behalf of Creditor   DATA ACCESS
COMMUNICATION CORP.
quiebras@elbufetedelpueblo.com,  G23857@notify.cincompass.com;quiebras@ecf.inforuptcy.c
om

MARIA MERCEDES  FIGUEROA Y MORGADE on behalf of Creditor   Ad Hoc Group of

Constitutional Debt Holders
figueroaymorgadelaw@yahoo.com

KEVIN D. FINGER on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
fingerk@gtlaw.com

MOSHE A. FINK on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
moshe.fink@weil.com

MICHAEL A. FIRESTEIN on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
Mfirestein@proskauer.com

ROSS  FIRSENBAUM, on behalf of Defendant   Citigroup Global Markets Inc.
ross.firsenbaum@wilmerhale.com,  whdocketing@wilmerhale.com

MICHAEL B FISCO on behalf of Plaintiff   VOYA INSTITUTIONAL TRUST COMPANY
michael.fisco@faegrebd.com

MARSHALL H. FISHMAN on behalf of Consultant   Citigroup Global Markets Inc.
mfishman@goodwinlaw.com

DANIEL A. FLIMAN on behalf of Creditor   Pandora Select Partners, L.P.
dfliman@stroock.com

LESLIE YVETTE FLORES RODRIGUEZ on behalf of Defendant   Citigroup Global Markets Inc.
lfr@mcvpr.com

CARL  FORBES, JR. on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
cforbes@proskauer.com

JUAN C FORTUNO FAS on behalf of Creditor   Santander Asset Management, LLC
bkfilings@fortuno-law.com,  fortuno@ecf.inforuptcy.com

LUIS  FRED SALGADO on behalf of Creditor   COOPERATIVA  A/C EMPLEADOS
MUNICIPALES DE GUAYNABO
luisfredsalgado@hotmail.com

BRYCE L. FRIEDMAN on behalf of Creditor   SOLA LTD
bfriedman@stblaw.com

PETER  FRIEDMAN on behalf of Counter-Defendant   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
pfriedman@omm.com,  apavel@omm.com;jbeiswenger@omm.com;joeroth@omm.com;rholm
@omm.com;anadler@omm.com;nmitchell@omm.com;jdalog@omm.com;emckeen@omm.com;
mpocha@omm.com;JJi@omm.com;golivera@omm.com

PETER  FRIEDMAN, on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
pfriedman@omm.com,  apavel@omm.com;jbeiswenger@omm.com;joeroth@omm.com;rholm
@omm.com;anadler@omm.com;nmitchell@omm.com;jdalog@omm.com;emckeen@omm.com;
mpocha@omm.com;JJi@omm.com;golivera@omm.com

JARED  FRIEDMANN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
jared.friedmann@weil.com

ALEXIS  FUENTES HERNANDEZ on behalf of Creditor   C/P of Juan Zalduondo Viera and
Magdalena Machicote Ramery
fuenteslaw@icloud.com,  FuentesLawOfficesLLC@jubileebk.net

Brett D. Fallon on behalf of Defendant   Quest Diagnostics of Puerto Rico, Inc.
Brett.Fallon@faegredrinker.com

Elizabeth A Fegan, on behalf of Creditor Anne Catesby Jones
beth@feganscott.com,  1111388420@filings.docketbird.com

James L. Feldesman on behalf of Plaintiff   Atlantic Medical Center, Inc.
jfeldesman@ftlf.com

Matthew  Feldman on behalf of Attorney   Willkie Farr & Gallagher LLP
mfeldman@willkie.com,  mao@willkie.com

John John Feliciano Acosta on behalf of Debtor   PUERTO RICO ELECTRIC POWER
AUTHORITY
jfelicianoacosta@mcguirewoods.com,  cguerrero@mcguirewoods.com

Jamie J. Fell on behalf of Creditor   SOLA LTD
jamie.fell@stblaw.com

Cristina  Fernandez on behalf of Creditor Committee   Official Committee of Unsecured
Creditors
cfernandez@cstlawpr.com

Carlos J. Fernandez Lugo on behalf of Interested Party   Solar Energy Industries Association
cfl@mcvpr.com

Jessica A. Figueroa-Arce on behalf of Interested Party   Defendant 55H
jfigueroa@arroyorioslaw.com,  jafabo80@icloud.com

David J. Fioccola on behalf of Counter-Claimant   PBA Funds
dfioccola@mofo.com

Ross E. Firsenbaum on behalf of Defendant   Citigroup Global Markets Inc.

ross.firsenbaum@wilmerhale.com,  whdocketing@wilmerhale.com

Douglas H. Flaum on behalf of Interested Party   Goldman Sachs & Co. LLC
dflaum@goodwinlaw.com

Theresa A. Foudy on behalf of Creditor   Ad Hoc Group of Constitutional Debt Holders
tfoudy@mofo.com

  Fred Westercamp Trust
oldschooltjw@hotmail.com

Jonathan  Friedman on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
jon.friedman@weil.com

Michael A. Friedman on behalf of Creditor   Official Committee of Unsecured Creditors
mfriedman@gjb.law

Antonio  Fuentes Gonzalez on behalf of Creditor   C/P Fuentes-Viguie
antoniofuentesgonzalez@yahoo.com,  antoniofv@gmail.com

Olga L. Fuentes Skinner on behalf of Creditor   AMBAC ASSURANCE CORPORATION
ofuentes@kasowitz.com

Isabel M Fullana- Fraticelli on behalf of Creditor   FINCA MATILDE INC
isabelfullana@gmail.com,  G7314@notify.cincompass.com;aliciacr59@gmail.com;fullana2@aol
.com;isabelfullana@gmail.com

MARK  GALLAGHER on behalf of Interested Party   United States of America on behalf
of  Environmental Protection Agency
mark.gallagher@usdoj.gov

JOSE L. GANDARA on behalf of Creditor PATRICIA  MOSCOSO
mail@bglegal.net

JUAN CARLOS GARAY MASSEY on behalf of Creditor   AGRO INDUSTRIAS DEL ESTE,
CORP.
juans@prtc.net,  jcgaray@prw.net;suarezcobo@gmail.com;suarezcobo.ecf@gmail.com

CARLA  GARCIA BENITEZ on behalf of Counter-Claimant   Financial Oversight and
Management Board for Puerto Rico as representative of the Commonwealth of Puerto Rico
carla.garcia@oneillborges.com,  carla.garcia@ecf.courtdrive.com;vilna.cedano@oneillborges.c
om;docket_clerk@oneillborges.com

ROSAMAR  GARCIA FONTAN on behalf of Creditor   Cortland Capital Market Services LLC
rgf@mcvpr.com,  rgarciafontan@gmail.com,rgarciafontan@ecf.courtdrive.com,rcv@mcvpr.com

MARIAELENA  GAYO-GUITIAN, on behalf of Creditor   Tradewinds Energy Barceloneta, LLC
mguitian@gjb-law.com,  chopkins@gjb-law.com;jdelgado@gjb-law.com

JOHN H. GENOVESE on behalf of Creditor   Tradewinds Energy Barceloneta, LLC
jgenovese@gjb-law.com

TOBY L. GERBER on behalf of Defendant   Puerto Rico Public Building Authority
toby.gerber@nortonrosefullbright.com

JORGE LUIS GERENA MENDEZ on behalf of Creditor   Migrant Health Center, Inc.
jlgere@gmail.com,  jorgegerena@yahoo.com

IAN HEATH GERSHENGORN on behalf of Creditor   Official Committee of Retired Employees
of Puerto Rico
igershengorn@jenner.com

FERNANDO J GIERBOLINI on behalf of Creditor   PEAJE INVESTMENTS LLC
fgierbolini@msglawpr.com,  kdiaz@msglawpr.com

MIGUEL  E GIERBOLINI GIERBOLINI on behalf of Attorney   Gierbolini & Carroll Law Offices,
PSC
miguelgierbolini@gmail.com,  krizia.rosado21@gmail.com

JULIO ENRIQUE GIL DE LA MADRID on behalf of Creditor Angel L Martinez-Alvarez
jgildelama@aol.com,  jgil@gildelamadrid-psc.com

SARAH M. GILBERT on behalf of Interested Party   Santander Securities, LLC
Sgilbert@crowell.com

CHARLES P GILMORE on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
cpg@go-law.com,  yalfonseca@go-law.com

PAUL R. GLASSMAN on behalf of Creditor   AUTONOMOUS MUNICIPALITY OF PONCE
pglassman@sycr.com

FAUSTO DAVID GODREAU ZAYAS on behalf of Creditor   GMS Group, LLC
dg@g-glawpr.com,  zi@g-glawpr.com

CHAD I. GOLDER on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
Chad.Golder@mto.com

DARREN  GOLDMAN on behalf of Creditor   Aristea Horizons, L.P.
darrengoldman@quinnemanuel.com

MARCIA  GOLDSTEIN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION

marcia.goldstein@weil.com

MARCIA  GOLDSTEIN, on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
marcia.goldstein@weil.com

YARYMAR  GONZALEZ CARRASQUILLO on behalf of Interested Party   Puerto Rico Energy
Bureau
ygc@halspr.com

FRANCISCO R. GONZALEZ COLON on behalf of Defendant   Governing Board of the
University of Puerto Rico
bufetefrgonzalez@gmail.com,  davilaglenda51@gmail.com;gonzalezmagaz@gmail.com

FRANCISCO JOSE GONZALEZ MAGAZ on behalf of Defendant   Governing Board of the
University of Puerto Rico
gonzalezmagaz@gmail.com,  bufetefrgonzalez@gmail.com

RUBEN  GONZALEZ MARRERO on behalf of Interested Party   Martami, Inc
rgm@microjuris.com,  Lawofficergm@gmail.com;rgmattorney1pr@gmail.com

RAFAEL A GONZALEZ VALIENTE on behalf of Creditor   GMS Group, LLC
rgv@g-glawpr.com,  zi@g-glawpr.com

IVONNE  GONZALEZ-MORALES on behalf of Creditor   Abraham-Gimenez Plaintiff Group
ivonnegm@prw.net

DOUGLAS R. GOODING on behalf of Creditor   John Hancock Investments
dgooding@choate.com

YEHUDA  GOOR on behalf of Creditor   PEAJE INVESTMENTS LLC
yehuda.goor@dechert.com

J. BARTON GOPLERUD on behalf of Creditor Anne Catesby Jones
goplerud@sagwlaw.com

ROBERT D. GORDON on behalf of Creditor   Official Committee of Retired Employees of
Puerto Rico
rgordon@jenner.com,  MRoot@jenner.com;RLevin@jenner.com;CSteege@jenner.com;Docketi
ng@jenner.com;JVanDeventer@jenner.com;wwilliams@jenner.com;cwedoff@jenner.com;tyler-
edwards-8024@ecf.pacerpro.com

ROBERT A. GRAHAM on behalf of Creditor   Morovis Community Health Center, Inc.
rgraham@renocavanaugh.com

JESSE  GREEN on behalf of Creditor   PUERTO RICO AAA PORTFOLIO BOND FUND INC
jgreen@whitecase.com

JAMES T. GROGAN, III on behalf of Creditor   Official Committee of Unsecured Creditors
jamesgrogan@paulhastings.com

JAMES M. GROSS on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
jgross@jonesday.com

JORGE LUIS GUERRERO CALDERON on behalf of Interested Party  Elena Alonso
tuttieguerrero@yahoo.com

PHILIP MICHAEL GUFFY on behalf of Creditor   MUTUAL FUND GROUP
pguffy@kramerlevin.com

MONIQUE  GUILLEMARD NOBLE on behalf of Defendant   AFCG Inc. d/b/a Arroyo-Flores
Consulting Group, Inc.
mguillemard@guillemardlaw.com,  zvirella@guillemardlaw.com

KURT F. GWYNNE on behalf of Debtor   PUERTO RICO SALES TAX FINANCING
CORPORATION (COFINA)
kgwynne@reedsmith.com

Carlos G Garcia Miranda on behalf of Plaintiff   Puerto Rico Horse Owners Association, Inc.
cgarcia@garciariveralaw.com

Arturo J. Garcia Sola on behalf of Creditor   AmeriNational Community Services, LLC
ajg@mcvpr.com

Mariaelena  Gayo-Guitian on behalf of Creditor   Official Committee of Unsecured Creditors
mguitian@gjb-law.com,  chopkins@gjb-law.com;jdelgado@gjb-law.com

Kathy S. Ghiladi on behalf of Creditor   Atlantic Medical Center, Inc.
kghiladi@ftlf.com

Noah N. Gillespie on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
noah.gillespie@srz.com

Andrew K. Glenn on behalf of Creditor   AMBAC ASSURANCE CORPORATION
AGlenn@kasowitz.com

Adam J. Goldberg on behalf of Creditor   AUTONOMY CAPITAL (JERSEY) LP
adam.goldberg@lw.com

Irena M. Goldstein on behalf of Creditor   Official Committee of Unsecured Creditors
irenagoldstein@paulhastings.com

Yasthel I Gonzalez on behalf of Plaintiff   THE SPECIAL CLAIMS COMMITTEE OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY

AND THROUGH ITS MEMBERS
ygonzalez@estrellallc.com,  ygonzalez@ecf.courtdrive.com

Raul  Gonzalez Toro on behalf of Creditor   AMBAC ASSURANCE CORPORATION
rgtlaw@ymail.com,  rgtsecretary@gmail.com;rgonzaleztoro@yahoo.com

Josue  Gonzalez-Ortiz on behalf of Interested Party Alvin  Marrero-Mendez
josuegobnkr@gmail.com,  jgonzalez-ortiz@aclu.org

Jesse  Green on behalf of Creditor   PUERTO RICO AAA PORTFOLIO BOND FUND INC
jgreen@whitecase.com,  avenes@whitecase.com

Sondra D. Grigsby on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
sgrigsby@kasowitz.com

Shelby S. Guilbert on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
sguilbert@mcguirewoods.com

MICHAEL R. HACKETT on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
mhackett@proskauer.com,  mike-hackett-0023@ecf.pacerpro.com

MARIE B. HAHN on behalf of Creditor   Service Employees International Union
mhahn@cwsny.com

JACLYN A. HALL on behalf of Creditor   ASSURED GUARANTY CORP
jaclyn.hall@cwt.com

CAITLIN J. HALLIGAN on behalf of Plaintiff   MBIA INSURANCE CORPORATION
challigan@selendygay.com

DOUGLAS  HALLWARD-DRIEMEIER on behalf of Creditor   Knighthead Capital Management,
LLC
Douglas.Hallward-Driemeier@ropesgray.com

ALAN D. HALPERIN on behalf of Creditor   Lehman Brothers Holdings Inc.
ahalperin@halperinlaw.net

ELLEN M. HALSTEAD on behalf of Intervenor   Assured Guaranty Corp.
ellen.halstead@cwt.com

NATAN M. HAMERMAN on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
nhamerman@kramerlevin.com

PAUL JAMES HAMMER on behalf of Interested Party   NextGen Healthcare Inc.
phammer@estrellallc.com,  phammer@ecf.courtdrive.com

CARRIE V. HARDMAN on behalf of Interested Party BANK OF AMERICA, N.A.
CHardman@winston.com

ANDREW C. HARMEYER on behalf of Interested Party Peaje Investment, LLC
andrew.harmeyer@dechert.com, yehuda.goor@dechert.com,stuart.steinberg@dechert.com,robert.jossen@dechert.com

ADAM M. HARRIS on behalf of Creditor Knighthead Capital Management, LLC
Adam.Harris@ropesgray.com

CHRISTOPHER HARRIS on behalf of Creditor AUTONOMY CAPITAL (JERSEY) LP
christopher.harris@lw.com

MARK D. HARRIS on behalf of Debtor COMMONWEALTH OF PUERTO RICO
mharris@proskauer.com

MATTHEW B. HARRIS on behalf of Interested Party VOYA INSTITUTIONAL TRUST COMPANY
matthew.harris@faegrebd.com

FRANK S. HARRISON on behalf of Other Professional Milliman, Inc.
Fharrison@williamskastner.com

LINDSAY C. HARRISON on behalf of Creditor Official Committee of Retired Employees of Puerto Rico
lharrison@jenner.com

HOWARD R. HAWKINS on behalf of Counter-Defendant ASSURED GUARANTY CORP
howard.hawkins@cwt.com, nyecfnotice@cwt.com,ellen.halstead@cwt.com,casey.servais@cwt.com,thomas.curtin@cwt.com,lori.dillon@cwt.com,anthony.moore@cwt.com,mark.ellenberg@cwt.com,pr.assured@cwt.com,richard.solow@cwt.com

HOWARD R. HAWKINS, JR. on behalf of Creditor ASSURED GUARANTY CORP
howard.hawkins@cwt.com

NATHAN A. HAYNES on behalf of Debtor PUERTO RICO ELECTRIC POWER AUTHORITY
haynesn@gtlaw.com

MICHAEL C. HEFTER on behalf of Defendant U.S. Bank Trust, N.A.
michael.hefter@hoganlovells.com

ERIC P. HEICHEL on behalf of Interested Party Depository Trust Company
eheichel@eisemanlevine.com

BETH HEIFETZ on behalf of Plaintiff Andalusian Global Designated Activity Company
bheifetz@jonesday.com

BETH  HEIFETZ, on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
bheifetz@jonesday.com

JAMES M. HEISER on behalf of Interested Party   MESIROW FINANCIAL, INC.
heiser@chapman.com

FEDERICO  HERNANDEZ DENTON on behalf of Plaintiff   MBIA INSURANCE
CORPORATION
f.hernandezdenton@gmail.com

CARLOS M HERNANDEZ LOPEZ on behalf of Interested Party   Autonomous Municipality of
San Juan
charliehernandezlaw@gmail.com

JUAN J HERNANDEZ LOPEZ DE VICTORIA on behalf of Creditor Michael E. Danuz Reyes
jjhernandez@inveniolawpr.com,  mzuluaga@inveniolawpr.com;inveniolawllc@gmail.com

EDGARDO J HERNANDEZ OHARRIZ on behalf of Creditor   Estate of Delia Hernandez
ehernandez@lawservicespr.com,  gsantiago@lawservicespr.com;hos.lawfirm@yahoo.com

JUAN A HERNANDEZ RIVERA on behalf of Creditor   Hermanos Torres Torres, Inc.
juan@jahrlaw.com,  trapicio@yahoo.com;benjamin@jahrlaw.com;nicole@jahrlaw.com

VANESSA  HERNANDEZ RODRIGUEZ on behalf of Creditor CARMEN DORIS MELENDEZ-
RIVERA
hernandezrodriguez.v@gmail.com,  hr_vanessa@live.com

ISMAEL H HERRERO III on behalf of Creditor   M Solar Generating, LLC
herreroiII@herrerolaw.com,  rowdog75@hotmail.com

ANGELA K. HERRING on behalf of Creditor   Cortland Capital Market Services LLC
akherring@wlrk.com

GABRIEL  HERTZBERG on behalf of Creditor   AMBAC ASSURANCE CORPORATION
ghertzberg@curtis.com

BRIAN W. HINE, on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
bwhine@hineogulluk.com

WILLIAM J. HINE, on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
wjhine@hineogulluk.com

DEBORA  HOEHNE on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
debora.hoehne@weil.com

RICHARD  HOLM on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND

FINANCIAL ADVISORY AUTHORITY
Rholm@omm.com

STEPHAN E. HORNUNG on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
hornung@lsellp.com

GREGORY A. HOROWITZ on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
ghorowitz@kramerlevin.com

James L. Hallowell on behalf of Creditor   Autopistas Metropolitanas de Puerto Rico, LLC
JHallowell@gibsondunn.com

Scott M. Heimberg on behalf of Creditor   Cobra Acquisitions LLC
sheimberg@akingump.com

Carlos M Hernandez on behalf of Intervenor   Autonomous Municipality of San Juan
charliehernandezlaw@gmail.com

Vanessa  Hernandez-Rodriguez, I on behalf of Creditor JOSE ONOFRE ORTIZ QUINONES
abogadaenpr@gmail.com

Keri L. Holleb on behalf of Creditor   Official Committee of Retired Employees of Puerto Rico
khotaling@jenner.com

Ellen V. Holloman on behalf of Creditor   ASSURED GUARANTY CORP
ellenl.holloman@cwt.com

John J. Hughes, III on behalf of Creditor   AMBAC ASSURANCE CORPORATION
jhughes2@milbank.com

Bradley Philip Humphreys on behalf of Interested Party   United States of America
bradley.humphreys@usdoj.gov

Laura A Hunt on behalf of Defendant   UNITED STATES OF AMERICA
laura.a.hunt@usdoj.gov,  fedprog.ecf@usdoj.gov

JAVIER L INCLAN APONTE on behalf of Creditor   American Modern Home Insurance
Company
jinclan@rexachpico.com

DAVID  INDIANO on behalf of Creditor   Asociacion Puertorriquena de la Judicatura, Inc.
david.indiano@indianowilliams.com,  joanne.pimentel@indianowilliams.com

CARLOS  INFANTE on behalf of Defendant   GUI-MER-FE INC
cinfante@estrellallc.com,  cinfante@ecf.courtdrive.com

Gregorio  Igartua on behalf of Interested Party Gregorio  Igartua

bufeteigartua@yahoo.com

BRYAN E. JACOBSON on behalf of Interested Party   MESIROW FINANCIAL, INC.
bjacob@chapman.com

JONATHAN  JACOBSON on behalf of Creditor   United States of America
jonathan.e.jacobson@usdoj.gov

TOBIAS B. JACOBY on behalf of Creditor   MUTUAL FUND GROUP
tjacoby@kramerlevin.com

GLENN C JAMES on behalf of Creditor   Conjugal partnership of Lauren De Pablo y Rolando
Martinez Finale
glenncarljameslawoffices@gmail.com

PEDRO  JIMENEZ-RODRIGUEZ on behalf of Creditor   Abengoa Puerto Rico, S.E.
pjime@icepr.com

MICHAEL SHANE JOHNSON on behalf of Creditor   US BANK NATIONAL ASSOCIATION
shane.johnson@hoganlovells.com

JENNIFER L. JONES on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
jljones@proskauer.com

ROBERT J. JOSSEN on behalf of Interested Party   Peaje Investment, LLC
robert.jossen@dechert.com,  nycmanagingclerks@dechert.com

SAIGE  JUTRAS OFTEDAL on behalf of Creditor   John Hancock Investments
softedal@choate.com

Taleah E. Jennings on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
taleah.jennings@srz.com

Jeffrey L. Jonas on behalf of Interested Party   The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
jjonas@brownrudnick.com

David S. Jones on behalf of Defendant   GOVERNMENT OF THE UNITED STATES OF
AMERICA
david.jones6@usdoj.gov

Jonathan W. Jordan on behalf of Creditor   Sculptor Capital LP
jjordan@kslaw.com

JAMES W KAPP, on behalf of Creditor   Goldman Sachs Asset Management, L.P.
jkapp@mwe.com

JAMES W. KAPP on behalf of Interested Party   GOLDMAN SACHS ASSET MANAGEMENT
LP
jkapp@mwe.com

ERIC  KAY on behalf of Counter-Claimant   Aristeia Horizon, LP
erickay@quinnemanuel.com

ERIC  KAY, on behalf of Creditor   Aristea Horizons, L.P.
erickay@quinnemanuel.com

LEO  KAYSER, III on behalf of Interested Party   Ramirez & Co.
lkayser@515law.com

DAVID R. KEESLING on behalf of Interested Party   FOREMAN ELECTRIC SERVICES INC.
dkeesling@dbllawyers.com

ROBIN E. KELLER on behalf of Creditor   US BANK NATIONAL ASSOCIATION
robin.keller@hoganlovells.com

KYLE J KIMPLER on behalf of Creditor   Ad Hoc Group of General Obligation Bondholders
kzeituni@paulweiss.com;bfiller@paulweiss.com;mlevi@paulweiss.com

KYLE J KIMPLER, on behalf of Creditor   AD HOC GROUP OF GENERAL OBLIGATION
BONDHOLDERS
kzeituni@paulweiss.com;bfiller@paulweiss.com;mlevi@paulweiss.com

STEPHEN B. KINNAIRD on behalf of Creditor   Official Committee of Retired Employees of
Puerto Rico
stephenkinnaird@paulhastings.com

SUSHEEL  KIRPALANI on behalf of Counter-Claimant   Aristeia Horizon, LP
susheelkirpalani@quinnemanuel.com

SUSHEEL  KIRPALANI, on behalf of Creditor   Aristea Horizons, L.P.
susheelkirpalani@quinnemanuel.com

ANDREW  KISSNER on behalf of Creditor   Ad Hoc Group of Constitutional Debt Holders
akissner@mofo.com

KENNETH N. KLEE on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales
Tax Financing Corporation
kklee@ktbslaw.com

BRIAN J. KLEIN on behalf of Interested Party   U.S. BANK NATIONAL ASSOCIATION, AS
TRUSTEE
Brian.Klein@Maslon.com

EMIL A. KLEINHAUS, on behalf of Creditor   SCOTIABANK DE PUERTO RICO
eakleinhaus@wlrk.com

YELENA Z. KONANOVA, on behalf of Plaintiff   MBIA INSURANCE CORPORATION
lkonanova@selendygay.com,  mco@selendygay.com,Paralegals@selendygay.com;edockets@
selendygay.com,yelena-konanova-9731@ecf.pacerpro.com;yelena-konanova-
9731@ecf.pacerpro.com

JEFFREY B. KORN on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales
Tax Financing Corporation
jkorn@willkie.com

GLENN M KURTZ, on behalf of Creditor   PUERTO RICO AAA PORTFOLIO BOND FUND II
INC
gkurtz@whitecase.com

GLENN M. KURTZ on behalf of Creditor   Puerto RIco AAA Portfolio Target Maturity Fund, Inc.
gkurtz@whitecase.com

Brad M. Kahn on behalf of Interested Party   Monarch Alternative Capital LP
bkahn@akingump.com

Elizabeth S. Kardos on behalf of Other Professional   Zolfo Cooper, LLC
ekardos@zolfocooper.com

Marc E. Kasowitz on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
mkasowitz@kasowitz.com

Colin R. Kass on behalf of Defendant   COMMONWEALTH OF PUERTO RICO
ckass@proskauer.com

M. Rina  Kim on behalf of Interested Party   The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
rkim@proskauer.com

Elisa  Klein on behalf of Interested Party   UBS Financial Services Incorporated of Puerto Rico
elisa.klein@skadden.com

Emil A. Kleinhaus on behalf of Creditor   Cortland Capital Market Services LLC
eakleinhaus@wlrk.com

Douglas I. Koff on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
douglas.koff@srz.com

Matthew P. Kremer on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND

FINANCIAL ADVISORY AUTHORITY
mkremer@omm.com

STANFORD G. LADNER on behalf of Creditor   Financial Guaranty Insurance Company
Stan.Ladner@butlersnow.com

PEDRO J LANDRAU LOPEZ on behalf of Creditor   Conjugal Partnership Crespo-Colon
pjlandrau@lawyer.com,  landrau@email.com

NOEMI  LANDRAU RIVERA on behalf of Creditor   AGM PROPERTIES CORPORATION
nlandrau@landraulaw.com,  paralegal@landraulaw.com;landraulaw@yahoo.com;assistant@landraulaw.com;jlandrau@landraulaw.com

DANIEL J. LANIGAN on behalf of Creditor   US BANK NATIONAL ASSOCIATION
daniel.lanigan@hoganlovells.com

SCOTT D. LATON on behalf of Creditor   Solus Alternative Asset Management LP
slaton@klmllp.com

ALICIA I LAVERGNE RAMIREZ on behalf of Creditor   PUERTO RICO AAA PORTFOLIO
BOND FUND II INC
alavergne@lsplawpr.com,  alavergneramirez@gmail.com

ARIEL N. LAVINBUK on behalf of Creditor   ACP MASTER, LTD
alavinbuk@robbinsrussell.com

JAMES  LAWLOR on behalf of Creditor   KDC SOLAR, LLC
jlawlor@wmd-law.com

DAVID L. LAWTON on behalf of Counter-Claimant   QTCB Noteholder Group
david.lawton@morganlewis.com

ANDREW M. LEBLANC on behalf of Counter-Claimant   AMBAC ASSURANCE
CORPORATION
aleblanc@milbank.com

MONSITA  LECAROZ ARRIBAS on behalf of U.S. Trustee   US TRUSTEE-REGION 21
Monsita.Lecaroz@usdoj.gov,  Monsita.Lecaroz@usdoj.gov

MONSITA  LECAROZ ARRIBAS
ustpregion21.hr.ecf@usdoj.gov

GARY S. LEE on behalf of Counter-Claimant   PBA Funds
glee@mofo.com

REX  LEE on behalf of Creditor   River Canyon Fund Management, LLC
susheelkirpalani@quinnemanuel.com

ROBERTO  LEFRANC MORALES on behalf of Creditor   John Hancock Investments
rlm@martilaw.com,  jnazario@martilaw.com

MARC R. LEPELSTAT on behalf of Interested Party   Arc American
mlepelstat@csglaw.com

RICHARD  LEVIN on behalf of Creditor   Official Committee of Retired Employees of Puerto
Rico
rlevin@jenner.com

SHARON  LEVINE on behalf of Intervenor   AMERICAN FEDERATION OF STATE, COUNTY
AND MUNICIPAL EMPLOYEES (AFSCME)
slevine@saul.com

SIDNEY P. LEVINSON on behalf of Creditor   Andalusian Global Designated Activity Company
slevinson@jonesday.com

JEFFREY W. LEVITAN on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
JLevitan@proskauer.com

ADRIAN R LINARES PALACIOS on behalf of Creditor   Stericycle of Puerto Rico, Inc.
Alinares2020@yahoo.com

LUIS F LLACH ZUNIGA on behalf of Creditor   Official Committee of Unsecured Creditors
lllach@cstlawpr.com

IVAN J LLADO on behalf of Creditor   GOLDMAN SACHS ASSET MANAGEMENT LP
ivan.llado@mbcdlaw.com,  luz.carrero@mbcdlaw.com

PAUL J. LOCKWOOD on behalf of Interested Party   UBS Financial Services Inc.
paul.lockwood@skadden.com

FERNANDO E LONGO QUINONES on behalf of Creditor   Power Technologies Corp.
flongoquinones@berrioslongo.com,  alongo@berrioslongo.com;nlaboy@berrioslongo.com;ferna
ndoelongo@gmail.com

KENDRA  LOOMIS on behalf of Counter-Claimant   PBA Funds
loomislegal@gmail.com

ANDRES W. LOPEZ on behalf of Defendant   COMMONWEALTH OF PUERTO RICO
andres@awllaw.com

MARIE E LOPEZ ADAMES on behalf of Defendant   Retirement Board of the Goverment of
Puerto Rico
lopmarie@aol.com,  lopmarie@aol.com

WILBERT  LOPEZ MORENO on behalf of Interested Party Darren  Soto
wilbert_lopez@yahoo.com

JENNIFER  LOPEZ NEGRON on behalf of Defendant   UNIVERSITY OF PUERTO RICO
j.lopez.negron@gmail.com

GISELLE  LOPEZ SOLER on behalf of Defendant   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
gls@lopezsolerlaw.com,  gisellelopezsoler@yahoo.com

CESAR A. LOPEZ-MORALES on behalf of Intervenor   UNITED STATES OF AMERICA
cesar.a.lopez-morales@usdoj.gov

MARIA SOLEDAD LOZADA FIGUEROA on behalf of Creditor JOSE  ALVAREZ TOLEDO
msl@lozadalaw.com,  mvelez@lozadalaw.com;lcdamslozada@gmail.com;fmerced@lozadalaw.
com

RICARDO R. LOZADA FRANCO on behalf of Interested Party   Peaje Investment, LLC
riclozfra@gmail.com

LUIS R LUGO EMANUELLI on behalf of Creditor CARLOS  CORTES IRIZARRY
lawlugo1@gmail.com,  lawlugo1@outlook.com

WIGBERTO  LUGO MENDER on behalf of Creditor   COOPERATIVA DE AHORRO Y
CREDITO DE AGUADA
wlugo@lugomender.com,  LMGroup.LLC.Law@gmail.com

EYCK O LUGO RIVERA on behalf of Creditor   BofA Securities, Inc.
elugo@edgelegalpr.com,  eellsworth@edgelegalpr.com

MICHAEL  LUSKIN on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
LUSKIN@LSELLP.COM

MICHAEL  LUSKIN on behalf of Debtor   PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY
luskin@lsellp.com

JOHN F. LYNCH on behalf of Creditor   Cortland Capital Market Services LLC
jlynch@wlrk.com

Adam M. Langley on behalf of Creditor   Financial Guaranty Insurance Company
adam.langley@butlersnow.com,  ECF.Notice@butlersnow.com

Adam M. Langley on behalf of Creditor   Financial Guaranty Insurance Company
adam.langley@butlersnow.com

Lawrence A. Larose on behalf of Creditor   Ad Hoc Group of Noteholders of FGIC-Insured Notes

llarose@sheppardmullin.com

Todd  Larson on behalf of Intervenor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
todd.larson@weil.com

Edgard  Lebron on behalf of Interested Party   Concilio Nacional de Policias
edgardlebron23@gmail.com,  edgardlebron@yahoo.com

Angela M. Libby, on behalf of Creditor   Commonwealth Bondholder Group
angela.libby@davispolk.com,  ecf.ct.papers@davispolk.com

Jason M. Liberi on behalf of Interested Party   MORGAN STANLEY
jason.liberi@skadden.com

Steven  Liong-Rodriguez on behalf of Plaintiff   MBIA INSURANCE CORPORATION
sliong@vclawpr.com,  stevenliong@outlook.com

David  Litterine Kaufman on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
dlitterinekaufman@orrick.com

T. Charlie Liu on behalf of Respondent   Edward D. Jones & Co.
charlie.liu@morganlewis.com

Luis Manuel Lluberas on behalf of Creditor   BB&T Securities, LLC
luislluberas@mvalaw.com,  luis.lluberas@gmail.com

Michael F. Lotito on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
mlotito@omm.com

CHRISTOPHER R. MADDUX on behalf of Creditor   Financial Guaranty Insurance Company
chris.maddux@butlersnow.com,  velvet.johnson@butlersnow.com

CHRISTOPHER R. MADDUX, on behalf of Creditor   Financial Guaranty Insurance Company
chris.maddux@butlersnow.com,  velvet.johnson@butlersnow.com

GRANT R. MAINLAND on behalf of Counter-Claimant   AMBAC ASSURANCE CORPORATION
gmainland@milbank.com

SHARLENE M MALAVE-VALLINES on behalf of Defendant   VOYA INSTITUTIONAL TRUST
COMPANY
smalave@amgprlaw.com,  candi.menendez@cabreraauto.com

ELAINE M MALDONADO on behalf of Defendant   THE BANK OF NEW YORK MELLON
emaldonado@smlawpr.com

STEPHEN T. MANGIARACINA on behalf of Interested Party Stephen T Mangiaracina
STMangiaracina@aol.com

RAUL S MARIANI FRANCO on behalf of Interested Party   Autonomous Municipality of San
Juan
marianifrancolaw@gmail.com

LUIS C MARINI BIAGGI on behalf of Counter-Defendant   PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY
lmarini@mpmlawpr.com,  lmarini@ecf.courtdrive.com;iadorno@mpmlawpr.com

ROXANNE  MARQUEZ on behalf of Creditor   CD BULDERS INC.
cumbasymarquez@yahoo.com

WILLIAM  MARRERO QUINONES on behalf of Creditor   PUBLIC BUILDINGS AUTHORITY
OF PUERTO RICO
wmq@wmarrerolaw.com,  williemarrero@yahoo.com

DAVID R MARTIN on behalf of Interested Party David R Martin
dmartin@abogar.com,  assistant@abogar.com

RICHARD G. MASON, on behalf of Creditor   SCOTIABANK DE PUERTO RICO
rgmason@wlrk.com

CAMERON S. MATHESON on behalf of Creditor   SCOTIABANK DE PUERTO RICO
cmatheson@mmlawus.com

KURT A. MAYR on behalf of Counter-Claimant   QTCB Noteholder Group
kurt.mayr@morganlewis.com

EDWARD  MCCARTHY on behalf of Interested Party   NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION
eddward.mccarthy@weil.com

ELIZABETH L. MCKEEN on behalf of Defendant   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
emckeen@omm.com,  rdietz@omm.com;elizabeth-mckeen-2402@ecf.pacerpro.com

CURTIS  MECHLING, on behalf of Creditor   American Federation of Teachers as Agent of
Asociacion de Maestros de Puerto Rico Local Sindical
cmechling@stroock.com,  mmagzamen@stroock.com

VANESSA  MEDINA ROMERO on behalf of Creditor   Roche U.S. Retirement Plans Master
Trust
vmedina@mhlex.com

ANDREW J. MELNICK on behalf of Creditor   SCOTIABANK DE PUERTO RICO

amelnick@mmlawus.com

JESSICA  MENDEZ COLBERG on behalf of Creditor   Federacion de Maestros de Puerto Rico
jessica@emmanuelli.law,  bufeteemmanuelli@gmail.com;EmmanuelliJimenezRR57669@notify.
bestcase.com

ENRIQUE J MENDOZA MENDEZ on behalf of Creditor Hector  Urgell Cuebas
mendozalo@yahoo.com

MARGARITA  MERCADO ECHEGARAY on behalf of Plaintiff EDUARDO  BHATIA GAUTIER
margaritalmercado@gmail.com

HOMEL  MERCADO JUSTINIANO on behalf of Defendant   Creative Educational &
Psychological Services, Inc.
hmjlaw2@gmail.com,  hmjlaw@yahoo.com;hmjlaw2@ecf.inforuptcy.com

MARIANO A MIER ROMEU on behalf of Interested Party   Assured Guaranty Corp.
mmier@cabprlaw.com,  marianomier4@gmail.com

ATARA  MILLER on behalf of Counter-Claimant   AMBAC ASSURANCE CORPORATION
amiller@milbank.com,  AutoDocketECF@milbank.com;atara-miller-2100@ecf.pacerpro.com

PETER W MILLER on behalf of Creditor   Fe-Ri Construction, Inc.
pwm@wbmvlaw.com,  prwolverine@gmail.com

RACHEL G. MILLER ZIEGLER on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
rachel.miller-ziegler@mto.com

SHERRY  MILLMAN, on behalf of Creditor   American Federation of Teachers as Agent of
Asociacion de Maestros de Puerto Rico Local Sindical
smillman@stroock.com,  mmagzamen@stroock.com

DOUGLAS S. MINTZ on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
douglas.mintz@srz.com

ROSENDO E MIRANDA LOPEZ on behalf of Creditor   FDR 1500, CORP.
notificatio@rmirandalex.net

GABRIEL  MIRANDA RIVERA on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
gabriel.miranda@oneillborges.com,  rebeca.rodriguez@oneillborges.com;gabriel.miranda@ecf.
courtdrive.com;docket_clerk@oneillborges.com

NANCY A. MITCHELL on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
nmitchell@omm.com

THOMAS  MOERS MAYER on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
tmayer@kramerlevin.com

DANIEL  MOLINA LOPEZ on behalf of Creditor   Roche Diagnostics Corporation
dmolinalaw@gmail.com,  noticesdml@yahoo.com

LUZ CELENIA MOLINELLI GONZALEZ on behalf of Defendant   Corporacion Publica para la
Supervision y Seguro de Cooperativas de Puerto Rico
luzmolinelli@gmail.com,  luzmolinelli@yahoo.com

NEAL D. MOLLEN on behalf of Creditor   Official Committee of Unsecured Creditors
nealmollen@paulhastings.com

JOHN J. MONAGHAN on behalf of Creditor   First Transit of Puerto Rico, Inc.
bos-bankruptcy@hklaw.com

JOHN J. MONAGHAN on behalf of Creditor   First Transit of Puerto Rico, Inc.
bos-bankruptcy@hklaw.com

DORA L MONSERRATE PENAGARICANO on behalf of Creditor   PEAJE INVESTMENTS LLC
dmonserrate@gmail.com,  lortiz@msglawpr.com

FELIX J. MONTANEZ MIRANDA on behalf of Interested Party   Bank of America Merrill Lynch
fmontanezmiran@yahoo.com

ERICKA C. MONTULL-NOVOA on behalf of Creditor   Official Committee of Unsecured
Creditors
emontull@cstlawpr.com

JOSE A MOREDA DEL VALLE on behalf of Creditor   FISA SE
bankruptcy@jmdvlaw.com

GABRIEL  MORGAN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
gabriel.morgan@weil.com

GABRIEL A MORGAN, on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
gabriel.morgan@weil.com

MATTHEW J. MORRIS on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
MMorris@proskauer.com

JOHN EDWARD MUDD on behalf of Creditor   CMA Architects & Engineers LLC
johnmuddlaw@gmail.com

TARIQ  MUNDIYA on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales
Tax Financing Corporation
tmundiya@willkie.com

TIMOTHY W. MUNGOVAN on behalf of Counter-Claimant   The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.
tmungovan@proskauer.com,  tim-mungovan-3990@ecf.pacerpro.com

MAURICIO O MUNIZ LUCIANO on behalf of Interested Party   PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY
mmuniz@mpmlawpr.com,  graya@mpmlawpr.com;mmuniz@ecf.courtdrive.com

EDGARDO  MUNOZ on behalf of Creditor   COOPERATIVA A/C ISABELA
emunozpsc@gmail.com,  gcruz111@yahoo.com;emunoz2@gmail.com

Steve Y. Ma on behalf of Interested Party   The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
sma@proskauer.com

Jacqueline N. Maero Blaskowski on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
jacqueline.maeroblaskowski@srz.com

Roger A. Maldonado on behalf of Defendant   Quest Diagnostics of Puerto Rico, Inc.
roger.maldonado@faegredrinker.com

Roberto O. Maldonado-Nieves on behalf of Creditor   Union Independiente de Empleados of the
Puerto Rico Water and Sewer Authority
romn1960@gmail.com

Donna Alexa Maldonado-Rivera on behalf of Defendant   BANCO POPULAR DE PUERTO
RICO
donna.maldonado@popular.com,  donna404@gmail.com

Michael Kelly Malone on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
mkmalone@kslaw.com

Stephen T Mangiaracina on behalf of Interested Party Stephen T Mangiaracina
stmangiaracina@aol.com

Kristine  Manoukian on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
kristine.manoukian@srz.com

Jaclyn C. Marasco on behalf of Defendant   Quest Diagnostics of Puerto Rico, Inc.
Jaclyn.Marasco@faegredrinker.com

Wendy G. Marcari on behalf of Creditor   Vaqueria Tres Monjitas, Inc.
wmarcari@ebglaw.com

Jorge  Martinez-Luciano on behalf of Defendant Hon. Rafael  Hernandez Montanez

jorge@mlrelaw.com,  squalus@rocketmail.com;secre@mlrelaw.com

Keith R. Martorana on behalf of Creditor   Autopistas Metropolitanas de Puerto Rico, LLC
Kmartorana@gibsondunn.com

Richard G. Mason on behalf of Creditor   Cortland Capital Market Services LLC
rgmason@wlrk.com

Rachel Jaffe Mauceri on behalf of Respondent   Edward D. Jones & Co.
rachel.mauceri@morganlewis.com

Hector M Mayol-Kauffmann on behalf of Creditor   Official Committee of Retired Employees of
Puerto Rico
hector.mayol@bennazar.org,  hectormayol@yahoo.com

Shlomo  Maza on behalf of Creditor   Official Committee of Unsecured Creditors
shlomomaza@paulhastings.com

MICHAEL CRAIG McCALL on behalf of Creditor   Del Valle Group, S.P.
craigmcc@me.com,  michaelm@caribe.net

Aaron G. McCollough on behalf of Interested Party   BMO Capital Markets GKST
amccollough@mcguirewoods.com

KELLY  McDONALD on behalf of Interested Party   EcoElectrica, L.P.
Kelly.McDonald@shearman.com

Duston  McFaul on behalf of Creditor   AES PR Limited Partnership
dmcfaul@sidley.com

MATTHEW D. McGILL on behalf of Plaintiff   ASSURED GUARANTY CORP
mmcgill@gibsondunn.com

LORRAINE S. McGOWEN on behalf of Interested Party   RBC Capital Markets, LLC
LMcGowen@orrick.com

Colin  McGrath on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
colin.mcgrath@weil.com

Thomas P. McLish on behalf of Creditor   Cobra Acquisitions LLC
tmclish@akingump.com

Curtis C. Mechling on behalf of Creditor   AMERICAN FEDERATION OF STATE, COUNTY
AND MUNICIPAL EMPLOYEES (AFSCME)
cmechling@stroock.com,  mmagzamen@stroock.com

Jose R. Mendez-Bonnin
menema51@gmail.com

Michael T. Mervis on behalf of Defendant   Financial Oversight and Management Board for
Puerto Rico
MMervis@proskauer.com

Laura  Metzger on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
lmetzger@orrick.com

Marissa  Miller on behalf of Creditor   AMBAC ASSURANCE CORPORATION
memiller@kasowitz.com

Sherry J. Millman on behalf of Plaintiff   American Federation of Teachers, AFL-CIO
smillman@stroock.com,  mmagzamen@stroock.com

Joseph  Minias on behalf of Attorney   Klee, Tuchin, Bogdanoff & Stern LLP
jminias@willkie.com,  mao@willkie.com

Michel  Mir Martinez on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
derechomir@gmail.com

Jesus R Morales-Cordero on behalf of Creditor   MANAGERIAL EMPLOYEES OF THE HTA
moracor@gmail.com,  bufetemoralescordero@gmail.com

Stephanie N. Morrison on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
stephanie.morrison@weil.com

Thomas L. Mott on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
thomas.mott@srz.com

Joseph L. Motto on behalf of Interested Party   MERRILL LYNCH CAPITAL SERVICES, INC.
jmotto@winston.com

Chelsea E. Mullarney on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
cmullarney@brownrudnick.com

Mariana  Muniz Lara on behalf of Defendant   Quest Diagnostics of Puerto Rico, Inc.
mariana.muniz@dlapiper.com,  maryana214@yahoo.com;laura.ferran@dlapiper.com;yasmin.to
rres@dlapiper.com

David A. Munkittrick on behalf of Defendant   COMMONWEALTH OF PUERTO RICO
kmunkittrick@proskauer.com

Luisa  Murray Soto

lumurr@gmail.com,  luisamurr@yahoo.com

NILDA M NAVARRO CABRER on behalf of Attorney NILDA M NAVARRO CABRER
licnav@prtc.net

MIGUEL A. NAZARIO on behalf of Creditor   Trinity Services I, LLC
man@nblawpr.com

LEMUEL  NEGRON COLON on behalf of Creditor   Cooperativa de Ahorro y Credito
Caribecoop.
lemuel.law@gmail.com

PETER G. NEIMAN, on behalf of Consultant   Citigroup Global Markets Inc.
peter.neiman@wilmerhale.com

DEBORAH  NEWMAN on behalf of Interested Party   Lawful Constitutional Debt Coalition
deborahnewman@quinnemanuel.com

FLOYD C. NEWTON, III on behalf of Defendant   GDB Debt Recovery Authority
fnewton@kslaw.com

PEDRO  NICOT SANTANA on behalf of Creditor   Caribbean Hospital Corporation
pedronicot@gmail.com

JUAN C. NIEVES GONZALEZ on behalf of Creditor   Genesis Security Services, Inc.
jnieves@cstlawpr.com,  agarcia@cstlawpr.com

William J. Natbony on behalf of Defendant   ASSURED GUARANTY CORP
william.natbony@cwt.com

David  Neier on behalf of Creditor   Medley Credit Opportunity Cayman Fund LP
DNeier@winston.com

Peter G. Neiman on behalf of Defendant   Citigroup Global Markets Inc.
peter.neiman@wilmerhale.com

Peter G. Neiman on behalf of Defendant   Citigroup Global Markets Inc.
peter.neiman@wilmerhale.com

Joanna F. Newdeck on behalf of Creditor   Atlantic Medical Center, Inc.
jnewdeck@akingump.com

James A. Newton on behalf of Creditor   Ad Hoc Group of Constitutional Debt Holders
jnewton@mofo.com

WESTON L. O'BLACK on behalf of Creditor   Vitol Inc.
woblack@susmangodfrey.com

PATRICK D O'NEILL on behalf of Creditor CARMEN M. HUERTAS
pdo@go-law.com,  yalfonseca@go-law.com

Paul Bradley O'Neill on behalf of Creditor   Invesco/Oppenheimer Funds
boneill@kramerlevin.com

SEVAN J. OGULLUK, on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
sogulluk@hineogulluk.com

RAFAEL A OJEDA DIEZ on behalf of Defendant   Jaime B. Fuster Estate
rafaelojeda@ojedalawpr.com

LUIS A OLIVER on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
loliver@amgprlaw.com,  luiggioliver@gmail.com

ILEANA  OLIVER FALERO on behalf of Defendant   GDB Debt Recovery Authority
ileanaoliver@yahoo.com,  oliver.assocs@gmail.com

GABRIEL L. OLIVERA on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
golivera@omm.com,  gabriel-olivera-3960@ecf.pacerpro.com

RAFAEL V OLIVIERI GEIGEL on behalf of Creditor   ANTILLES POWER DEPOT, INC.
lawrog@gmail.com,  n_cruzmartinez@yahoo.com

MIGUEL  OPPENHEIMER on behalf of Creditor   Corporacion Marcaribe Investment
miguelo@oppenheimerlaw.com

RANDALL  OPPENHEIMER on behalf of Interested Party   PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY
roppenheimer@omm.com

GARY  ORSECK on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
gorseck@robbinsrussell.com

NEYLA LEE ORTIZ ROSARIO on behalf of Plaintiff   THE SPECIAL CLAIMS COMMITTEE OF
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING
BY AND THROUGH ITS MEMBERS
neylalee@gmail.com,  nortiz@ecf.courtdrive.com

LUIS RAMON ORTIZ SEGURA on behalf of Creditor   AIG INSURANCE COMPANY - PUERTO
RICO
l.ortizsegura@ploolaw.com;,  luisortizsegura@gmail.com

GEORGE  OTERO CALERO on behalf of Interested Party SAMUEL  RODRIGUEZ CLAUDIO
otero_and_assoc@hotmail.com

ROBERTO  OTERO ORTEGA on behalf of Interested Party Gerson  Gonzalez-Ricano
rotero@legalcounselorspr.com,  rotero@ccdlawpr.com

Jonathan  Ohring on behalf of Creditor   AMBAC ASSURANCE CORPORATION
johring@milbank.com

Francisco A. Ojeda Diez on behalf of Interested Party   The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.
fojeda@estrellallc.com

Jose Ramon Olmo-Rodriguez on behalf of Interested Party Rose Marie Flores-Perez
jrolmo1@gmail.com,  olmorody@gmail.com

Ricardo L. Ortiz-Colon on behalf of Creditor   MANAGEMENT CONSULTANTS & COMPUTER
SERVICES INC.
rortiz@rloclaw.onmicrosoft.com,  ortizcolonricardo@gmail.com

FRANSHESKA JANET PABON on behalf of Defendant   Desarrollo Comunicologico de Arecibo
Inc.
FPabon@lvvlaw.com,  NCruz@lvvlaw.com

GUSTAVO ADOLFO PABON RICO on behalf of Counter-Claimant   Aristeia Horizon, LP
pabong@reichardescalera.com,  pabong@reichardescalera.com;gustavopabon@outlook.com;r
odriguezi@reichardescalera.com

TEAGUE  PATERSON on behalf of Creditor   AMERICAN FEDERATION OF STATE, COUNTY
AND MUNICIPAL EMPLOYEES (AFSCME)
tpaterson@afscme.org

TEAGUE P PATERSON, on behalf of Creditor   AMERICAN FEDERATION OF STATE,
COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
tpaterson@afscme.org

JAMES L. PATTON, on behalf of Interested Party   BANCO POPULAR DE PUERTO RICO
jpatton@ycst.com

ASHLEY  PAVEL on behalf of Interested Party   Ankura Consulting Group, LLC
apavel@omm.com

GERARDO  PAVIA CABANILLAS on behalf of Creditor   Super Asphalt Pavement, Corp.
gerardopavialaw@msn.com

DANIEL M. PAYNE on behalf of Creditor   SCOTIABANK DE PUERTO RICO

dpayne@mmlawus.com

JAMES M. PECK on behalf of Counter-Claimant   PBA Funds
jpeck@mofo.com

JORGE I. PEIRATS on behalf of Interested Party   Pietrantoni Mendez & Alvarez LLC
jpeirats@pmalaw.com

WILLIAM Z. PENTELOVITCH on behalf of Interested Party   U.S. BANK NATIONAL
ASSOCIATION, AS TRUSTEE
bill.pentelovitch@maslon.com

DIANA M. PEREZ on behalf of Defendant   PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY
dperez@omm.com

KATIRIA M PEREZ on behalf of Interested Party Consuelo  Ramos Aguiar
katiriap@yahoo.com

DIANA  PEREZ  SEDA on behalf of Creditor   ASSURED GUARANTY CORP
dperez@cabprlaw.com

FREDDIE  PEREZ GONZALEZ on behalf of Creditor   Caribbean Hospital Corporation
fperez@fpglaw.com,  fredper@prtc.net

CARMENELISA  PEREZ KUDZMA on behalf of Creditor   Corporacion Marcaribe Investment
carmenelisa@pklolaw.com,  mesmus@aol.com

ERIC  PEREZ OCHOA on behalf of 3rd Party Plaintiff   NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION
epo@amgprlaw.com,  docketclerk@amgprlaw.com;ycruz@amgprlaw.com

RICARDO R PEREZ PIETRI on behalf of Interested Party   POPULAR AUTO LLC
rperez@ppdrlaw.com,  juanita@ppdrlaw.com

DANIEL J PEREZ REFOJOS on behalf of Defendant   COMMONWEALTH  OF PR
daniel.perez@oneillborges.com,  daniel.perez@ecf.courtdrive.com;ivette.morales@oneillborges
.com;Docket_Clerk@oneillborges.com

KEVIN J. PERRA on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
KPerra@proskauer.com

JONATHAN  PERRELLE on behalf of Creditor   Solus Alternative Asset Management LP
jperrelle@klmllp.com

MONICA  PERRIGINO on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
mperrigino@orrick.com

LANORA C. PETTIT on behalf of Creditor   ACP MASTER, LTD
lpettit@robbinsrussell.com,   psiegal@robbinsrussell.com

BRIAN D. PFEIFFER on behalf of Creditor   Doral Financial Corporation
brian.pfeiffer@whitecase.com

ROBERT J. PFISTER on behalf of Interested Party Bettina  Whyte
rpfister@ktbslaw.com

MARIA E PICO on behalf of Creditor   Financial Guaranty Insurance Company
mpico@rexachpico.com

LESLIE A. PLASKON on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
leslieplaskon@paulhastings.com

MADHU  POCHA on behalf of Defendant   PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY
mpocha@omm.com

FRANK  POLA, JR on behalf of Creditor   191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560
and consolidated cases
pola@frankpolajr.com

JONATHAN D POLKES, on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
jonathan.polkes@weil.com

JONATHAN D. POLKES on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
jonathan.polkes@weil.com

MATTHEW P. PORCELLI on behalf of Creditor   Autopistas Metropolitanas de Puerto Rico, LLC
mporcelli@gibsondunn.com

BRIAN J. PORONSKY on behalf of Interested Party   Wells Fargo Bank, National Association
brian.poronsky@kattenlaw.com

PAUL V. POSSINGER on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
ppossinger@proskauer.com

ROBERTO L. PRATS PALERM on behalf of Creditor   GILA LLC
rprats@rpplaw.com,  mchiesa@rpplaw.com

MEGAN  PREUSKER on behalf of Interested Party   GOLDMAN SACHS ASSET
MANAGEMENT LP

mpreusker@mwe.com

Luis E Pabon Roca on behalf of Creditor Bermudez, Longo, Diaz-Masso, LLC
lpabonroca@microjuris.com, facciopabonroca@microjuris.com

Tanaira Padilla on behalf of Plaintiff Asociacion Puertorriquena de Profesores Universitarios
tanairapadilla@yahoo.com, kmartinez.rllaw@gmail.com

Julio J Pagan-Perez on behalf of Defendant Puerto Rico Public Building Authority
julio.pagan@g2la.com, jjpaganlawoffice@gmail.com

Myrgia M. Palacios-Cabrera on behalf of Defendant Citigroup Global Markets Inc.
mpc@mcvpr.com

Joseph R. Palmore on behalf of Creditor Ad Hoc Group of Constitutional Debt Holders
jpalmore@mofo.com

Luis E. Palou Balsa on behalf of Creditor Celeste Gomez Biamon
lpb@npclawyers.com

Angela M. Papalaskaris on behalf of Plaintiff OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO
apapalaskaris@brownrudnick.com, cennis@brownrudnick.com

Angela M. Papalaskaris, on behalf of Interested Party The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.
apapalaskaris@brownrudnick.com, cennis@brownrudnick.com

Matthew E. Papez on behalf of Creditor Andalusian Global Designated Activity Company
mpapez@jonesday.com

Ken Pasquale on behalf of Plaintiff American Federation of Teachers, AFL-CIO
kpasquale@stroock.com, mmagzamen@stroock.com

Kenneth Pasquale, on behalf of Creditor AMERICAN FEDERATION OF STATE, COUNTY
AND MUNICIPAL EMPLOYEES (AFSCME)
kpasquale@stroock.com, mmagzamen@stroock.com

James L Patton on behalf of Defendant BANCO POPULAR DE PUERTO RICO
jpatton@ycst.com

Susana I Penagaricano-Brown on behalf of Debtor COMMONWEALTH OF PUERTO RICO
penagaricanobrownusdc@gmail.com, spenagaricano@justicia.pr.gov

Isel M Perez on behalf of Creditor Lehman Brothers Holdings, Inc.
iperez@jonesday.com

Isel M. Perez, on behalf of Creditor   Andalusian Global Designated Activity Company
iperez@jonesday.com

Nayda Ivette Perez-Roman on behalf of Creditor   Ad Hoc Group of PREPA Bondholders
nperez@tcmrslaw.com,  naydaperez@gmail.com

Gabriela A. Perez-Velez on behalf of Creditor   AmeriNational Community Services, LLC
gpv@mcvpr.com

John A. Peterson, III on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
jpeterson@proskauer.com

Stephen M. Pezzi on behalf of Interested Party   United States of America
stephen.pezzi@usdoj.gov

Sarah E. Phillips on behalf of Creditor   SOLA LTD
sarah.phillips@stblaw.com

Jonathan E. Pickhardt on behalf of Plaintiff   AMBAC ASSURANCE CORPORATION
jonpickhardt@quinnemanuel.com

Andres F. Pico-Ramirez on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
apico@jgl.com

Jaime E. Pico-Rodriguez on behalf of Interested Party Grisell  Cuevas-Rodriguez
pico@laborcounsels.com

Sara M. Posner on behalf of Interested Party   U.S. Bank National Association, Trustee
sara.posner@hoganlovells.com

Jon Eric Prather on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
eric.prather@srz.com

Leany  Prieto-Rodriguez on behalf of Creditor   AmeriNational Community Services, LLC
lpp@mcvpr.com

JESSICA M QUILICHINI ORTIZ on behalf of Creditor   COOP A/C LA COMERIENA
quilichinilaw@gmail.com

CARLOS A QUILICHINI PAZ on behalf of Creditor   COOP A/C LA COMERIENA
quilichinipazbkc@gmail.com

VICTOR J QUINONES on behalf of Creditor   GOLDMAN SACHS ASSET MANAGEMENT LP
vquinones@sydneydenson.com

DAMARIS  QUINONES VARGAS on behalf of Creditor   IKON SOLUTIONS INC
damarisqv@bufetequinones.com,  notices@bufetequinones.com

JORGE R QUINTANA LAJARA on behalf of Creditor   Del Valle Group, S.P.
quintanalajara@yahoo.es

SANDY  QUSBA on behalf of Creditor   SOLA LTD
squsba@stblaw.com

Maegan  Quejada on behalf of Creditor   AES PR Limited Partnership
mquejada@sidley.com

Michael J Quinn on behalf of Creditor   United States of America
michael.quinn3@usdoj.gov

Roberto C. Quinones Rivera on behalf of Creditor   SCOTIABANK DE PUERTO RICO
rcq@mcvpr.com

Vilmarys M Quinones-Cintron on behalf of Defendant   First Hospital Panamericano, Inc.
vqc@edgelegalpr.com,  vilmarys87@gmail.com

Abid  Qureshi on behalf of Creditor   Cobra Acquisitions LLC
aqureshi@akingump.com

LANDON S. RAIFORD on behalf of Creditor   Official Committee of Retired Employees of
Puerto Rico
lraiford@jenner.com

JOSE LUIS RAMIREZ COLL
jramirez@amrclaw.com,  mperez@amrclaw.com

SERGIO A RAMIREZ DE ARELLANO on behalf of 3rd Party Plaintiff   SIDLEY AUSTIN LLC
sramirez@sarlaw.com,  ddiaz@ecf.courtdrive.com

LUIS R RAMOS CARTAGENA on behalf of Creditor   Genesis Security Services, Inc.
lramos@ecf.courtdrive.com

GUILLERMO J RAMOS LUINA on behalf of Creditor   COOPERATIVA DE AHORRO Y
CREDITO DE JUANA DIAZ
gramlui@yahoo.com

JOHN J RAPISARDI, on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
jrapisardi@omm.com

JOHN J. RAPISARDI on behalf of Counter-Defendant   PUERTO RICO FISCAL AGENCY AND

FINANCIAL ADVISORY AUTHORITY
jrapisardi@omm.com

LARY ALAN RAPPAPORT on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
Lrappaport@proskauer.com

STEPHEN L. RATNER on behalf of Counter-Claimant   The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.
sratner@proskauer.com

JASON M. REED on behalf of Interested Party   U.S. BANK NATIONAL ASSOCIATION, AS
TRUSTEE
Jason.Reed@Maslon.com

JAMES A. REEDER, on behalf of Interested Party   Saybolt, LP
jareeder@jonesday.com,  jareederjr@gmail.com

WENDY B. REILLY on behalf of Creditor   Syncora Capital Assurance Inc.
wbreilly@debevoise.com

MICHAEL J. REISS on behalf of Creditor   AUTONOMY CAPITAL (JERSEY) LP
michael.reiss@lw.com

BRITTNEY R. RENZULLI on behalf of Creditor   AMBAC ASSURANCE CORPORATION
Brenzulli@milbank.com

ROBERT A RICH on behalf of Defendant   Learning Alliance LLC
rrich2@huntonak.com

JONATHAN E. RICHMAN on behalf of Debtor   PUERTO RICO ELECTRIC POWER
AUTHORITY
jerichman@proskauer.com

NANETTE  RICKENBACH on behalf of Creditor   LORD ELECTRIC COMPANY OF PUERTO
RICO
nrickenbach@rickenbachpr.com

WALTER  RIEMAN on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
wrieman@paulweiss.com

WALTER  RIEMAN, on behalf of Creditor   AD HOC GROUP OF GENERAL OBLIGATION
BONDHOLDERS
wrieman@paulweiss.com

EMANUEL  RIER on behalf of Creditor   L.O.R.G.

rier.emanuel@gmail.com

MORAIMA S RIOS ROBLES on behalf of Creditor   Pandora Select Partners, L.P.
mrios@arroyorioslaw.com,  moraimarios@gmail.com

HERNANDO A. RIVERA on behalf of Creditor   CESAR CASTILLO INC
harlawpr@gmail.com

FRANCISCO J RIVERA ALVAREZ on behalf of Creditor Adalberto  Mendoza Vallejo
pacolaw1@yahoo.com

JESUS M RIVERA DELGADO on behalf of Creditor Gamaliel  Sanchez Pellot
jrivera@jesusriveradelgado.com

KEVIN MIGUEL RIVERA MEDINA on behalf of Interested Party   Colegio de Abogados y
Abogadas de Puerto Rico
kmrquiebras@gmail.com,  krivera@colonroman.com

J. RAMON RIVERA MORALES on behalf of Counter-Claimant   AD HOC GROUP OF
GENERAL OBLIGATION BONDHOLDERS
rrivera@jgl.com

CARLOS R. RIVERA ORTIZ on behalf of Counter-Claimant   Aristeia Horizon, LP
riverac@reichardescalera.com

ARTEMIO  RIVERA RIVERA on behalf of Creditor Luis F. Gonzalez-Colon
art@sjlaw.com

EDGARDO L. RIVERA RIVERA on behalf of Creditor   BARRERAS INC
edgardo@therivera.group,  geliana@therivera.group

JUAN P RIVERA ROMAN on behalf of Creditor   MUNICIPALITY OF GUAYANILLA
riveraroman@hotmail.com

NINO F. RIVERA-HERNANDEZ, on behalf of Interested Party   Oficina de Etica Gubernamental
nrivera@oeg.pr.gov,  ninofrivera@gmail.com

KELLY  RIVERO-ALEN on behalf of Creditor   Sistema de Retiro de la Universidad de Puerto
Rico
kellyrivero@hotmail.com

JUDITH  RIVLIN on behalf of Creditor   AMERICAN FEDERATION OF STATE, COUNTY AND
MUNICIPAL EMPLOYEES (AFSCME)
jrivlin@afscme.org

JUDITH  RIVLIN, on behalf of Creditor   AMERICAN FEDERATION OF STATE, COUNTY AND
MUNICIPAL EMPLOYEES (AFSCME)

jrivlin@afscme.org

NELSON  ROBLES DIAZ on behalf of Attorney Nelson Robles Diaz
nroblesdiaz@gmail.com,  nrdbankruptcy@gmail.com

JENNIFER L. ROCHE on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
jroche@proskauer.com

MANUEL A. RODRIGUEZ on behalf of Creditor   AMERICAN FEDERATION OF STATE,
COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
manuel@rodriguezbanchs.com,  rsegui@rodriguezbanchs.com;info@rodriguezbanchs.com

MANUEL A RODRIGUEZ BANCHS on behalf of Plaintiff   AMERICAN FEDERATION OF
STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
manuel@rodriguezbanchs.com

CARLA TERESA RODRIGUEZ BERNIER on behalf of Creditor Norma  Bernier
carla.rodriguezbernier@yahoo.com,  utopiamia@yahoo.com

ENID S RODRIGUEZ BINET on behalf of Creditor   MAO&ASSOCIATES
erb@rodriguezbinetlaw.com,  notices@rodriguezbinetlaw.com

EDGARDO L RODRIGUEZ CARDE on behalf of Creditor   Ramhil Developers, Inc.
elrc@prtc.net,  rclawoffices@gmail.com

EMIL  RODRIGUEZ ESCUDERO on behalf of Defendant Hon. Rafael  Hernandez Montanez
emil@mlrelaw.com

MIGUEL J RODRIGUEZ MARXUACH on behalf of Creditor   Atlantic Medical Center, Inc.
mrm@rmlawpr.com,  mfg@rmlawpr.com;mcc@rmlawpr.com

LUIS A RODRIGUEZ MUNOZ on behalf of Creditor Luis  Duprey-Rivera
lrodriguez@landronvera.com,  larodmun@hotmail.com;larodmun@yahoo.com;fcdlaw@hotmail.
com

CARLOS A RODRIGUEZ VIDAL on behalf of Creditor   Syncora Capital Assurance Inc.
crodriguez-vidal@gaclaw.com

MANUEL A. RODRIGUEZ-BANCHS on behalf of Creditor   AMERICAN FEDERATION OF
STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)
manuel@rodriguezbanchs.com

RAFAEL  ROMAN-JIMENEZ on behalf of Interested Party MARIA  COLON-CRISPIN
rafaromanj@gmail.com

DAVID W ROMAN-RODRIGUEZ on behalf of Attorney   SKY HIGH ELEVATORS CORP
droman@ubarri-romanlaw.com,  davidromanlaw@gmail.com

SALVATORE A ROMANELLO, on behalf of Creditor   NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION
salvatore.romanello@weil.com

SALVATORE A. ROMANELLO on behalf of Creditor   NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION
salvatore.romanello@weil.com

MELISSA  ROOT on behalf of Creditor   Official Committee of Retired Employees of Puerto
Rico
mroot@jenner.com

BRIAN S. ROSEN on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
brosen@proskauer.com

RICHARD A ROSEN, on behalf of Creditor   Ad Hoc Group of General Obligation Bondholders
rrosen@paulweiss.com

RICHARD A. ROSEN on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
rrosen@paulweiss.com

ANDREW N ROSENBERG on behalf of Creditor   Ad Hoc Group of General Obligation
Bondholders
arosenberg@paulweiss.com

ANDREW N ROSENBERG, on behalf of Creditor   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
arosenberg@paulweiss.com

BENJAMIN  ROSENBLUM on behalf of Plaintiff   Andalusian Global Designated Activity
Company
brosenblum@jonesday.com

ANGEL E ROTGER SABAT on behalf of Interested Party   MORGAN STANLEY
arotger@scvrlaw.com,  notices@scvrlaw.com

ALEX R. ROVIRA on behalf of Interested Party   Banco Santander Puerto Rico
arovira@sidney.com

TIFFANY  ROWE, on behalf of Interested Party   RBC Capital Markets, LLC
trowe@orrick.com

JAVIER J RUA-JOVET on behalf of Interested Party   Coto Laurel Solar Farm, Inc.
javrua@gmail.com,  jrj@conecta.pr

CARLOS A RUIZ RODRIGUEZ on behalf of Creditor ALBERTO  ROSARIO MEDINA
carlosalbertoruizquiebras@gmail.com,  carquiebras@ecf.courtdrive.com

ZACHARY  RUSSELL on behalf of Defendant   FCO Special Opportunities (A1) LP,
zacharyrussell@quinnemanuel.com

Seetha  Ramachandran on behalf of Interested Party   The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.
SRamachandran@proskauer.com

Juan Carlos Ramirez-Ortiz on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
juramirez@justicia.pr.gov,  jcramirezjusticia@gmail.com;spenagaricano@justicia.pr.gov;wburgo
s@justicia.pr.gov;martorres@justicia.pr.gov

Jose O. Ramos- Gonzalez on behalf of Interested Party   Saybolt, LP
rgtolaw@gmail.com

Brian M. Resnick, on behalf of Creditor   Commonwealth Bondholder Group
brian.resnick@davispolk.com,  samuel.wagreich@davispolk.com,Stephanie.massman@davisp
olk.com,Gregory.morrison@davispolk.com,enrique.colon-
baco@davispolk.com,adam.rosenfeld@davispolk.com

Janelle A Reyes-Maisonet on behalf of Creditor   UBS Trust Company of Puerto Rico
jreyes@sanpir.com

Julissa  Reynoso on behalf of Interested Party   Autonomous Municipality of San Juan
jreynoso@winston.com,  julissa-reynoso-2925@ecf.pacerpro.com

Lee S. Richards III on behalf of Interested Party   Whitebox Advisors LLC
lrichards@rkollp.com

Alberto  Rivera Ramos on behalf of Creditor   Community Health Foundation of P.R. Inc.
rivalberto@gmail.com

Manuel  Rivera-Aguilo on behalf of Creditor   US BANK NATIONAL ASSOCIATION
marivera@riveratulla.com

Allan A Rivera-Fernandez on behalf of Interested Party Josue  Aquino-Colon
arivera@excelsas.com

Carlos E Rivera-Justiniano on behalf of Plaintiff Carlos J. Mendez Nunez
lcdo.carlos.e.riverajustiniano@gmail.com,  drakontosus@yahoo.com

Victor Manuel Rivera-Rios on behalf of Creditor   Caribbean Airport Facilities, Inc.
victorriverarios@rcrtrblaw.com

Victor M. Rivera-Rivera on behalf of Interested Party   COMPLIANCE AND RESEARCH, INC.
vicrivera01@yahoo.com

Jared S. Roach on behalf of Defendant   Bank of New York Mellon as PRIFA Indenture Trustee
jroach@reedsmith.com

Lawrence S. Robbins on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
jlee@robbinsrussell.com

Maria Celeste RodrIguez Miranda on behalf of Creditor   Morovis Community Health Center,
Inc.
mcrm100@msn.com, tita.rodriguezmiranda@gmail.com

Maria A Rodriguez Medina on behalf of Interested Party   Civil Rights Commission of Puerto
Rico
mrodriguez@cdc.pr.gov

Rafael E. Rodriguez Rivera on behalf of Plaintiff   Centro de Periodismo Investigativo Inc.
rrodriguez@juris.inter.edu, rerr99@gmail.com

David R Rodriguez-Burns on behalf of Creditor   191 plaintiffs in Civil Case Nos. 13-1296 and
13-1560 and consolidated cases
drodriguez@alblegal.net

Ingrid M. Rodriguez-Ramirez on behalf of Interested Party   CENTRO EDUCATIVO PARA
CIEGOS E IMPEDIDOS, INC.
imrrlaw@gmail.com

Paul A Rodriguez-Velez on behalf of Interested Party   EcoElectrica, L.P.
prodriguez@prvlaw.com

Jorge R Roig on behalf of Creditor   CEMEX CONCRETOS INC
jroig@gonzalezroig.com, vmachado@gonzalezroig.com;jgonzalez@gonzalezroig.com

Israel  Roldan Gonzalez on behalf of Plaintiff Carlos J. Mendez Nunez
irg@roldanlawpr.com, roldangonzalezpr@yahoo.com

Isis A. Roldan Marquez on behalf of Plaintiff Carlos J. Mendez Nunez
irm@roldanlawpr.com

Benjamin  Rosenblum, on behalf of Creditor   Altair Global Opportunities Fund (A), LLC
brosenblum@jonesday.com

Marc Eric Rosenthal on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
mrosenthal@proskauer.com

Tiffany  Rowe on behalf of Creditor   Scottrade, Inc.
trowe@orrick.com

Scott  Rutsky on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
srutsky@proskauer.com

JORGE P. SALA on behalf of Creditor JORGE  SALA
jpsala@prtc.net,  jpsala_pr@yahoo.com;salalawyers@yahoo.com

HECTOR  SALDANA EGOZCUE on behalf of Creditor   UNITED SURETY & INDEMNITY
COMPANY
hse@saldanalaw.com,  brenda.perez@saldanalaw.com;

JUAN C SALICHS POU on behalf of Creditor   Doral Financial Corporation
jsalichs@splawpr.com

DANIEL  SALINAS SERRANO on behalf of Counter-Claimant   Aristeia Horizon, LP
danielsalinas@quinnemanuel.com

JOSE C SANCHEZ on behalf of Creditor   PUERTO RICO AAA PORTFOLIO BOND FUND INC
jsanchez@phgslaw.com

JOSE A SANCHEZ GIRONA on behalf of Creditor   CONTINENTAL CASUALTY COMPANY
jsanchez@scvrlaw.com,  notices@scvrlaw.com

ANAIS  SANCHEZ PENA on behalf of Creditor Carlos  Roman Torres
asanchez@sanchezpenalaw.com,  anaissanchezpena@yahoo.com

WILLIAM  SANTIAGO SASTRE
wssbankruptcy@gmail.com,  fbatallagarcia@gmail.com;allanosarboleda@gmail.com;grivera@o
rientalbank.com

RAFAEL M SANTIAGO-ROSA on behalf of Interested Party   COOPACA
rsantiago@mhlex.com

JOSE ANGEL SANTINI BONILLA on behalf of Creditor   COOP A/C BARRANQUITAS
santilawoffice@yahoo.com

JUAN A SANTOS BERRIOS on behalf of Creditor   COOP A/C AGUAS BUENAS
santosberriosbk@gmail.com,  bkcsantosb@gmail.com;bksantosberrios2@gmail.com

JOSE JAVIER SANTOS MIMOSO on behalf of Creditor   Siemens Transportation Partnership
Puerto Rico, S.E.
jsantos@smclawpr.com,  santosmimoso@hotmail.com;jsantos@ecf.courtdrive.com

ISAAC S. SASSON, on behalf of Creditor   Whitebox Term Credit Fund I L.P.

isasson@kasowitz.com

ERIC A. SCHAFFER on behalf of Intervenor   THE BANK OF NEW YORK MELLON
eschaffer@reedsmith.com,   lsizemore@reedsmith.com

MATTHEW  SCHECK on behalf of Defendant   FCO Special Opportunities (A1) LP,
matthewscheck@quinnemanuel.com

RICHARD  SCHELL-ASAD on behalf of Creditor   Y.T.M.
rschellasad@aol.com,   rschell@tsbprlaw.com

KATE  SCHERLING on behalf of Counter-Claimant   Aristeia Horizon, LP
katescherling@quinnemanuel.com

DAVID M. SCHLECKER on behalf of Interested Party   THE BANK OF NEW YORK MELLON
dschlecker@reedsmith.com

MARTIN L. SEIDEL, on behalf of Interested Party Bettina  Whyte
mseidel@willkie.com,   mao@willkie.com

ERIC  SEILER on behalf of Interested Party   SIDLEY AUSTIN LLP
eseiler@fklaw.com

PHILIPPE Z. SELENDY, on behalf of Plaintiff   MBIA INSURANCE CORPORATION
pselendy@selendygay.com,   mco@selendygay.com;paralegals@selendygay.com;philippe-
selendy-2570@ecf.pacerpro.com;edockets@paralegal.com

RICHARD M. SELTZER on behalf of Creditor   Service Employees International Union
rseltzer@cwsny.com

LEE R SEPULVADO RAMOS, on behalf of Creditor   TOTAL PETROLEUM PUERTO RICO
CORP.
lsepulvado@smclawpr.com,   leesepulvado@gmail.com;sbetancourt@smclawpr.com

MIGUEL ANGEL SERRANO URDAZ on behalf of Creditor CESAR  CAMINERO RAMOS
serrano.urdaz.law@hotmail.com

CASEY J SERVAIS, on behalf of Interested Party   Assured Guaranty Corp.
casey.servais@cwt.com

CASEY J. SERVAIS on behalf of Plaintiff   ASSURED GUARANTY CORP
casey.servais@cwt.com

K. JOHN SHAFFER on behalf of Defendant   FCO Special Opportunities (A1) LP,
johnshaffer@quinnemanuel.com

PAUL V. SHALHOUB on behalf of Interested Party Bettina  Whyte

pshalhoub@willkie.com

DANIEL S. SHAMAH on behalf of Debtor   PUERTO RICO ELECTRIC POWER AUTHORITY
dshamah@omm.com

KAITLIN P SHEEHAN, on behalf of Creditor   Goldman Sachs Asset Management, L.P.
ksheehan@mwe.com,  amauro@mwe.com

GREGORY  SILBERT on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
gregory.silbert@weil.com

GREGORY  SILBERT, on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
gregory.silbert@weil.com

GUILLERMO J. SILVA-WISCOVICH on behalf of Creditor   WAL-MART PUERTO RICO, INC
gsilva@bioslawpr.com,  dannette.negron@bioslawpr.com

MIGUEL  SIMONET SIERRA on behalf of Creditor   Service Employees International Union
msimonet@llvslaw.com,  cmatias@llvslaw.com

JAMES RYAN SIMS on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
rsims@jonesday.com

LUKE A. SIZEMORE on behalf of Debtor   PUERTO RICO SALES TAX FINANCING
CORPORATION (COFINA)
lseizemore@reedsmith.com

CHERYL TEDESCHI SLOANE on behalf of Creditor   Andalusian Global Designated Activity
Company
csloane@whitecase.com

MICHAEL  SMALL on behalf of Interested Party   Whitefish Energy Holdings, LLC
msmall@foley.com

WILLIAM P SMITH, on behalf of Creditor   Goldman Sachs Asset Management, L.P.
wsmith@mwe.com

WILLIAM P. SMITH on behalf of Interested Party   GOLDMAN SACHS ASSET MANAGEMENT
LP
wsmith@mwe.com

SPARKLE L. SOOKNANAN on behalf of Plaintiff   Andalusian Global Designated Activity
Company
ssooknanan@jonesday.com

JOSE  SOSA LLORENS on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
jose.sosa@dlapiper.com,  Laura.Ferran@dlapiper.com

MARTIN A. SOSLAND on behalf of Creditor   Financial Guaranty Insurance Company
martin.sosland@butlersnow.com,  ecf.notices@butlersnow.com,velvet.johnson@butlersnow.com

FREDRIC  SOSNICK on behalf of Interested Party   EcoElectrica, L.P.
FSosnick@Shearman.com

ZAREL J SOTO ACABA on behalf of Counter-Claimant   Aristeia Horizon, LP
zarelderecho@gmail.com

JUAN B. SOTO BALBAS on behalf of Creditor   Muncipio de Gurabo
jsotobalbas@gmail.com

ANDREW J. SOVEN on behalf of Creditor   Siemens Transportation Partnership Puerto Rico,
S.E.
asoven@reedsmith.com

GEORGE A. SPADORO on behalf of Interested Party   Arc American
gspadoro@csglaw.com

MEGHAN K. SPILLANE on behalf of Consultant   Citigroup Global Markets Inc.
mspillane@goodwinlaw.com

KATHLEEN M. ST. JOHN on behalf of Creditor   First Transit of Puerto Rico, Inc.
bos-bankruptcy@hklaw.com

LAURA  STAFFORD on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
lstafford@proskauer.com

MARK T. STANCIL on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
mao@willkie.com,  mstancil@willkie.com

CATHERINE  STEEGE, on behalf of Creditor   Official Committee of Retired Employees of
Puerto Rico
csteege@jenner.com,  docketing@jenner.com;thooker@jenner.com;mroot@jenner.com

ARTHUR  STEINBERG on behalf of Defendant   GDB Debt Recovery Authority
asteinberg@kslaw.com

STUART T STEINBERG on behalf of Defendant   Peaje Investments LLC
stuart.steinberg@dechert.com

STUART T. STEINBERG, on behalf of Creditor   PEAJE INVESTMENTS LLC
stuart.steinberg@dechert.com

ROBERT  STERN on behalf of Interested Party   RBC Capital Markets, LLC
RStern@orrick.com

ELLIOT R. STEVENS on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
estevens@proskauer.com

GEOFFREY S. STEWART on behalf of Plaintiff   Andalusian Global Designated Activity
Company
gstewart@jonesday.com,  gsspuertorico@gmail.com

KATARINA  STIPEC-RUBIO, on behalf of Defendant   VOYA INSTITUTIONAL TRUST
COMPANY
kstipec@amgprlaw.com,  smolina@amgprlaw.com

JESUS M SUAREZ on behalf of Creditor   Official Committee of Unsecured Creditors
jsuarez@continentalpllc.com,  hgray@continentalpllc.com

JUAN MANUEL SUAREZ COBO on behalf of Interested Party JUAN MANUEL SUAREZ COBO
suarezcobo@gmail.com,  pennyrose@legalpartnerspr.com;ecf.suarezcobo@gmail.com;R40319
@notify.bestcase.com;noemi@legalpartnerspr.com;maribel@legalpartnerspr.com;LegalPartner
sPSC@jubileebk.net

CECILIA M SUAU BADIA on behalf of Creditor   AmeriNational Community Services, LLC
cms@mcvpr.com,  cmsuau@gmail.com

KENNETH C SURIA RIVERA on behalf of Interested Party   The Financial Oversight and
Management Board for Puerto Rico, Acting by and through the Members of the Special Claims
Committee
kcsuria@estrellallc.com,  kcsuria@ecf.courtdrive.com

WILLIAM J. SUSHON on behalf of Counter-Defendant   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
wsushon@omm.com

Jaime L. Sanabria Montanez on behalf of Interested Party   Asociacion de Jubilados de la
Judicatura de Puerto Rico, Inc.
jsanabria@sbgblaw.com,  avazquez@sbgblaw.com

Alejandro Argeo Santiago Martinez on behalf of Interested Party   Aurelius Investment, LLC
asantiago@amgprlaw.com,  as4117@georgetown.edu

Richard J. Schell on behalf of Creditor   PEAJE INVESTMENTS LLC
rschell@msglawpr.com

Shai  Schmidt on behalf of Creditor   AMBAC ASSURANCE CORPORATION
sschmidt@kasowitz.com,  Courtnotices@kasowitz.com

Rosa M. Segui-Cordero on behalf of Interested Party   Federacion Central de Trabajadores,
Local 481, UFCW
rosasegui@yahoo.com,  rsegui@rodriguezbanchs.com;manuel@rodriguezbanchs.com

Martin L. Seidel on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales Tax
Financing Corporation
mseidel@willkie.com,  mao@willkie.com

Philippe Z Selendy on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
pselendy@selendygay.com,  mco@selendygay.com;paralegals@selendygay.com;philippe-
selendy-2570@ecf.pacerpro.com;edockets@paralegal.com

Lee R Sepulvado Ramos on behalf of Defendant   Facsimile Paper Connection Corp.
lsepulvado@smclawpr.com,  leesepulvado@gmail.com;sbetancourt@smclawpr.com

Paul V. Shalhoub on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales
Tax Financing Corporation
pshalhoub@willkie.com,  mao@willkie.com

Jennifer  Sharret on behalf of Creditor   Invesco Funds
jsharret@kramerlevin.com

Adam L. Shiff on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
ashiff@kasowitz.com

David K. Shim on behalf of Creditor   QTCB Noteholder Group
david.shim@morganlewis.com

Rosa  Sierra on behalf of Plaintiff   THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF THE COMMONWEALTH OF PUERTO RICO
rsierra@brownrudnick.com,  cennis@brownrudnick.com

Ronald J. Silverman on behalf of Defendant   U.S. Bank Trust, N.A.
ronald.silverman@hoganlovells.com

Reed A. Smith on behalf of Creditor   AMBAC ASSURANCE CORPORATION
reed.smith@cooley.com

Clarisa  Sola-Gomez on behalf of Creditor   Bermudez, Longo, Diaz-Masso, LLC
clarisasola@hotmail.com,  facciopabonroca@microjuris.com

Louis M. Solomon on behalf of Interested Party   THE BANK OF NEW YORK MELLON
lsolomon@reedsmith.com

E. Andrew Southerling, on behalf of Interested Party   BMO Capital Markets GKST
asoutherling@mcguirewoods.com

Claudia Z. Springer on behalf of Creditor   Siemens Transportation Partnership Puerto Rico,
S.E.
cspringer@reedsmith.com

David F. Staber on behalf of Creditor   Cobra Acquisitions LLC
dstaber@akingump.com

Katherine  Stadler on behalf of Examiner Brady C. Williamson
kstadler@gklaw.com

Catherine L Steege on behalf of Creditor Committee   Official Committee of Retired Employees
of the Commonwealth of Puerto Rico
csteege@jenner.com,  docketing@jenner.com;thooker@jenner.com;mroot@jenner.com

Howard S. Steel on behalf of Interested Party   Goldman Sachs & Co. LLC
hsteel@goodwinlaw.com

Benjamin J Steele on behalf of Other Professional   Prime Clerk LLC
bsteele@primeclerk.com,  puertoricoteam@primeclerk.com

Katarina  Stipec-Rubio on behalf of Interested Party   Abengoa Puerto Rico, S.E.
kstipec@amgprlaw.com,  smolina@amgprlaw.com

Bram A. Strochlic on behalf of Creditor   Vitol Inc.
strochlic@skadden.com

EDNA M TEJEDA OYOLA on behalf of Creditor   Doral Financial Corporation
etejeda@splawpr.com,  etejedalaw@gmail.com

ANDREW V. TENZER on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
ANDREWTENZER@PAULHASTINGS.COM

CHRIS  THEODORIDIS on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
ctheodoridis@proskauer.com

MEGAN  THIBERT-IND, on behalf of Creditor   Goldman Sachs Asset Management, L.P.
mthibert-ind@mwe.com,  ncoco@mwe.com;rhatter@mwe.com;ascheibe@mwe.com

MY CHI TO on behalf of Creditor   Syncora Capital Assurance Inc.
mcto@debevoise.com

MARC J. TOBAK on behalf of Creditor   Commonwealth Bondholder Group
marc.tobak@davispolk.com

OSVALDO  TOLEDO MARTINEZ on behalf of Creditor   JETSTREAM FEDERAL CREDIT
UNION
toledo.bankruptcy@gmail.com

DAVID S. TORBORG on behalf of Creditor   Altair Global Credit Opportunities Fund (A), LLC
dstorborg@JonesDay.com

ANGELICA  TORO on behalf of Interested Party   BANCO POPULAR DE PUERTO RICO
angelica.toro@popular.com,  sylvia.martinez@popular.com

LIRIO DEL MAR TORRES on behalf of Creditor   CUERPO ORGANIZADO DE LA POLICIA ,
INC
liriotorresjust@gmail.com,  r42832@notify.bestcase.com;ezdocslirio@gmail.com

JOSUE N TORRES CRESPO on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
jntorres@justicia.pr.gov,  josuetorrescrespo@gmail.com

RAMON  TORRES RODRIGUEZ on behalf of Creditor ANNETTE MARY BLASINI BATISTA
rtorres@torresrodlaw.com,  secrtlaw@torresrodlaw.com

MATTHEW  TRIGGS on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
mtriggs@proskauer.com

MATTHEW J. TROY on behalf of Creditor   United States of America
matthew.troy@usdoj.gov,  CorpFin.ECF@usdoj.gov

ERIC A. TULLA on behalf of Creditor   US BANK NATIONAL ASSOCIATION
etulla@riveratulla.com,  virizarry@riveratulla.com

Andrew M. Thau on behalf of Interested Party   Lawful Constitutional Debt Coalition
athau@whiteboxadvisors.com

Allison S. Thornton on behalf of Creditor   Cobra Acquisitions LLC
athornton@akingump.com

Rafael A Toro Ramirez on behalf of Creditor   EIF PR RESOURCE RECOVERY, LLC
rtoro@toro-arsuaga.com,  erivera@toro-arsuaga.com

Cynthia  Torres on behalf of 3rd Party Plaintiff El Ojo de Agua Development Inc.
ctpropertyright@aol.com,  cytrrtrr@gmail.com

Sonia Ivette Torres Pabon on behalf of Interested Party   Cetera Investment Services LLC

storres@melendeztorreslaw.com,  vmartinez@melendeztorreslaw.com

Sheila J Torres-Delgado on behalf of Creditor   191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases
storres@alblegal.net,  lrodriguez@alblegal.net

Sebastian M Torres-Rodriguez on behalf of Attorney   Nixon Peabody LLP
storres@nixonpeabody.com,  sebastian.m.torres@gmail.com

Isabel  Torres-Sastre on behalf of Interested Party   Office of the Courts Administration of the Commonwealth of Puerto Rico
its@mcvpr.com

ANN MARIE UETZ on behalf of Interested Party   Whitefish Energy Holdings, LLC
auetz@foley.com

SUZZANNE  UHLAND on behalf of Defendant   PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY
suhland@omm.com

SUZZANNE  UHLAND, on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY
suhland@omm.com

US TRUSTEE-REGION 21
ustpregion21.hr.ecf@usdoj.gov

Brian  Uelk on behalf of Interested Party   GS FAJARDO SOLAR LLC
Bryan.Uelk@bakermckenzie.com

HECTOR E VALDES ORTIZ on behalf of Creditor   COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO
hvaldes@v-olaw.com,  valdeshe@gmail.com

JOSE-ENRICO  VALENZUELA ALVARADO on behalf of Plaintiff Carlos   Perez-Molina
jeva@valenzuelalaw.net

LUISA S VALLE CASTRO on behalf of Creditor   AmeriNational Community Services, LLC
ls.valle@condelaw.com,  ls.valle@condelaw.com,conde.associates@gmail.com,

FERNANDO  VAN DERDYS on behalf of Creditor   Aristea Horizons, L.P.
fvanderdys@gmail.com,  fvanderdys@yahoo.com;fvander@reichardescalera.com

FERNANDO  VAN DERDYS on behalf of Creditor   Canyon Balanced Master Fund, Ltd.
fvander@reichardescalera.com

JANE PATRICIA VAN KIRK on behalf of Creditor   AD HOC GROUP OF GENERAL

OBLIGATION BONDHOLDERS
jvankirk@tcm.law

PIETER  VAN TOL on behalf of Creditor   US BANK NATIONAL ASSOCIATION
pieter.vantol@hoganlovells.com

MARK  VAZQUEZ, on behalf of Creditor Anne Catesby Jones
markv@hbsslaw.com

MARALIZ  VAZQUEZ MARRERO on behalf of Creditor   PUERTO RICO AAA PORTFOLIO
BOND FUND II INC
mvazquez@diazvaz.law

HENRY  VAZQUEZ-IRIZARRY on behalf of Interested Party   C & A, S.E.
hvilaw@gmail.com

MICHELLE MARIE VEGA RIVERA on behalf of Creditor   BARRERAS INC
mvega@conexa.legal,  G20988@notify.cincompass.com

JAVIER A VEGA VILLALBA on behalf of Creditor   Fe-Ri Construction, Inc.
jvv@wbmvlaw.com,  javier.a.vega@gmail.com;sawbacal@aol.com;swb@wbmvlaw.com

CAROLINA  VELAZ RIVERO on behalf of Counter-Defendant   PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY
cvelaz@mpmlawpr.com,  carolina.velaz@gmail.com;iadorno@mpmlawpr.com

EDUARDO A VERA on behalf of Creditor Jose  Colon-Perez
evera@landronvera.com,  landronvera@hotmail.com

DONALD B. VERRILLI on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
Donald.Verrilli@mto.com

MARIA E VICENS RIVERA on behalf of Creditor   C/P Fuentes-Viguie
mevicens@yahoo.com,  mevicenslawoffice@gmail.com;VicensMR88106@notify.bestcase.com

HAROLD D VICENTE COLON on behalf of Interested Party Hector  Cruz Villanueva
hdvc@vc-law.net

HAROLD D. VICENTE-GONZALEZ on behalf of Creditor   Fir Tree Partners
hvicente@vclawpr.com,  pochart@vclawpr.com

WILLIAM M VIDAL on behalf of Creditor   Cardinal Health PR 120, Inc.
william.m.vidal@gmail.com

JAVIER  VILARINO on behalf of Creditor   Fir Tree Capital Management, LP
jvilarino@vilarinolaw.com,  javier.vilarino@gmail.com;jvilarino@ecf.courtdrive.com;G32197@no
tify.cincompass.com

CHARLES EDWARD VILARO VALDERRABANO on behalf of Defendant   GDB Debt Recovery
Authority
cvilaro@CCSLLP.com,   usdc_notices@ccsllp.com;charlesvilaro@gmail.com;charlesvilaro@yah
oo.com

RAMON L VINAS BUESO on behalf of Interested Party   MCS ADVANTAGE, INC
ramonvinas@vinasllc.com,   ecfprb@vinasllc.com

Luis  Vega Ramos on behalf of Defendant Hon. Jose Luis Dalmau Santiago
vegaramosluis@gmail.com

Carlos M Vergne-Vargas on behalf of Creditor   COOPERATIVA DE AHORRO Y CRDITO DE
ISABELA
carlosvergne@aol.com,   dsantos@gonzalezmunozlaw.com

Gustavo J Viviani Melendez on behalf of Creditor   UBS Trust Company of Puerto Rico
gviviani@lsphlaw.com,   gustavoviviani@yahoo.com

Francisco Javier Vizcarrondo Torres on behalf of Creditor Bernice  Beauchamp-Velazquez
fvizcarrondo@fjvtlaw.com,   fvizcarrondo@gmail.com

Alana M. Vizcarrondo- Santana on behalf of Creditor   CONSUL-TECH CARIBE INC.
vizcarrondo@reichardescalera.com

HADASSA R. WAXMAN on behalf of Counter-Claimant   The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et
al.
hwaxman@proskauer.com

CARL N. WEDOFF on behalf of Creditor   Official Committee of Retired Employees of Puerto
Rico
cwedoff@jenner.com

STEVEN O. WEISE on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
sweise@proskauer.com

ERIC I. WEISS on behalf of Creditor   AMBAC ASSURANCE CORPORATION
Eweiss@milbank.com

JONATHAN M. WEISS on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico
Sales Tax Financing Corporation
jweiss@ktbslaw.com

BRIAN  WELLS on behalf of Creditor   American Federation of Teachers as Agent of Asociacion
de Maestros de Puerto Rico Local Sindical
bwells@stroock.com

ALEXANDER  WHITELAW on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
alexander.whitelaw@weil.com

CLARK T. WHITMORE on behalf of Interested Party   U.S. BANK NATIONAL ASSOCIATION,
AS TRUSTEE
Clark.Whitmore@Maslon.com

MATT J. WILLIAMS on behalf of Creditor   Autopistas Metropolitanas de Puerto Rico, LLC
mjwilliams@gibsondunn.com

ERIC  WINSTON on behalf of Creditor   Canyon Balanced Master Fund, Ltd.
ericwinston@quinnemanuel.com

ERIC  WINSTON, on behalf of Creditor   Aristea Horizons, L.P.
ericwinston@quinnemanuel.com

NOREEN  WISCOVITCH RENTAS on behalf of Creditor   Bankruptcy Estate of Romualdo
Rivera Andrini, Case No. 18-00981
courts@nwr-law.com,  nwiscovitch@ecf.epiqsystems.com;nwr@trusteesolutions.net

KEITH H. WOFFORD on behalf of Creditor   Knighthead Capital Management, LLC
keith.wofford@ropesgray.com

AMY R. WOLF, on behalf of Creditor   SCOTIABANK DE PUERTO RICO
arwolf@wlrk.com

ELIE J. WORENKLEIN on behalf of Creditor   Syncora Capital Assurance Inc.
eworenklein@debevoise.com

JAMES B. WORTHINGTON on behalf of Creditor   OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
jamesworthington@paulhastings.com

Richard H. Walker on behalf of Creditor   Sculptor Capital LP
rwalker@kslaw.com

Abbey  Walsh on behalf of Creditor   Cantor-Katz Collateral Monitor LLC
abbey.walsh@srz.com

Thomas George Ward on behalf of Interested Party   UNITED STATES OF AMERICA
thomas.g.ward@usdoj.gov

James L Warren on behalf of Interested Party   Indian Harbor Insurance Company
jwarren@cwplaw.com,  apicou@cwplaw.com

Justin S. Weddle on behalf of Interested Party   The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
jweddle@brownrudnick.com

Stuart A Weinstein-Bacal on behalf of Creditor   Fe-Ri Construction, Inc.
sawbacal@aol.com,  swb@wbmvlaw.com

Trevor J. Welch on behalf of Interested Party   Whitebox Advisors LLC
mrios@arroyorioslaw.com

Brandon Q. White on behalf of Creditor   GOLDMAN SACHS ASSET MANAGEMENT LP
bqwhite@mwe.com

Sabin  Willett on behalf of Creditor   QTCB Noteholder Group
sabin.willett@morganlewis.com

Jeffrey  Williams on behalf of Creditor   Asociacion Puertorriquena de la Judicatura, Inc.
jeffrey.williams@indianowilliams.com

Brady C. Williamson on behalf of Examiner Brady C. Williamson
bwilliam@gklaw.com

Thaddeus D. Wilson on behalf of Creditor   Sculptor Capital LP
thadwilson@kslaw.com

Samuel C. Wisotzkey on behalf of Creditor   ManpowerGroup, Inc.
swisotzkey@kmksc.com

Amy R. Wolf on behalf of Creditor   Cortland Capital Market Services LLC
arwolf@wlrk.com

Lucy C. Wolf on behalf of Interested Party   The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
Lwolf@proskauer.com

LYNNE B XERRAS on behalf of Creditor   First Transit of Puerto Rico, Inc.
Bos-Bankruptcy@hklaw.com

ANTONIO  YANEZ, JR. on behalf of Interested Party Bettina  Whyte
ayanez@willkie.com

MOHAMMAD S YASSIN on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
yassin.mohammad@gmail.com,  myinpr@gmail.com

STEPHEN  YOUNGMAN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION

stephen.youngman@weil.com

Antonio  Yanez on behalf of Defendant   Bettina Whyte, as agent of, the Puerto Rico Sales Tax
Financing Corporation
ayanez@willkie.com,  mao@willkie.com

Dielai  Yang on behalf of Interested Party   SIDLEY AUSTIN LLP
dyang@fklaw.com

Jonathan K. Youngwood on behalf of Creditor   J.P. Morgan Securities LLC
jyoungwood@stblaw.com

JARED D. ZAJAC on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
jzajac@proskauer.com

JASON N ZAKIA, on behalf of Creditor   PUERTO RICO AAA PORTFOLIO BOND FUND II INC
jzakia@whitecase.com

JASON N. ZAKIA on behalf of Creditor   Puerto RIco AAA Portfolio Target Maturity Fund, Inc.
jzakia@whitecase.com

NESTOR DAVID ZAMORA SANTOS on behalf of Creditor   Cooperativa De Ahorro Y Credito
De Empleados De La Autoridad De Energia Electrica
lcdo.nestorzamora@gmail.com,  nestorzamora86@gmail.com

KATHRYN S. ZECCA on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
kzecca@robbinsrussell.com

KAREN R. ZEITUNI on behalf of Counter-Claimant   AD HOC GROUP OF GENERAL
OBLIGATION BONDHOLDERS
kzeituni@paulweiss.com

DANIEL L. ZELENKO on behalf of Interested Party   Santander Securities, LLC
dzelenko@crowell.com

MAJA  ZERJAL on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
mzerjal@proskauer.com,  dbrennan@proskauer.com;InformationTechnology@pr0skauer.com

NAYUAN  ZOUAIRABANI TRINIDAD on behalf of Creditor   AmeriNational Community
Services, LLC
nzt@mcvpr.com

ZACHARY S. ZWILLINGER on behalf of Creditor   Official Committee of Unsecured Creditors
zacharyzwillinger@paulhastings.com

Eduardo  Zayas Marxuach on behalf of Creditor   Vitol Inc.

ezm@mcvpr.com

Daniel C. Zinman on behalf of Interested Party   Whitebox Advisors LLC
dzinman@rkollp.com

Lisa  Zornberg on behalf of Interested Party   GoldenTree Asset Management LP
lzornberg@debvoise.com

Krisina J. Zuniga, on behalf of Creditor   Vitol Inc.
kzuniga@susmangodfrey.com,  rrubert@susmangodfrey.com

Dani  Zylberberg on behalf of Creditor   Ad Hoc Group of General Obligation Bondholders
dzylberberg@robbinsrussell.com


17-03283-LTS9 Notice will not be electronically mailed to:
  65 INFANTERIA SHOPPING CENTER, LLC
P.O. BOX 195582
SAN JUAN, PR 00919-5582
P.R.

CARMEN MARIA ACOSTA ANAYA
CALLE JARANA D-9 - 125
HACIENDA LOS RECREOS
GUAYAMA, PR 00784

JOSE MANUEL ALAMO CUEVAS
URB VILLA DEL REY
4L10 CALLE 5
CAGUAS, PR 00725

DIANA  ALBERTORIO MALDONADO
URB HACIENDA MATILDE
CALLE SURCO 5495
PONCE, PR 00728

BETTY  ALVALLE ALVARADO
PO Box 1624
GUAYAMA, PR 00785

JOSE LUIS ALVAREZ ALAMO
ALTURAS DE RIO GRANDE
J14 CALLE 260
RIO GRANDE, PR 00745

 ARCOS DORADOS PUERTO RICO LLC

MONTEHIEDRA OFFICE CENTER 9615
LOS ROMEROS AVE. SUITE 307
SAN JUAN, PR 00926-7031

DIANA H.  ARES BROOKS
HC 04 BOX 4994
HUMACAO, PR 00791

ROSABEL  AVENAUT LEVANTE
P O BOX 8894
PONCE, PR 00732

Nannette M. Abadia Munoz
Cond. El Verde Sur
A2 Calle D Apt 5D
Caguas, PR 00725

Sheron  Abela
33 Roberta Lane
Syosset, NY 11791

Carole  Abrams
7776 B Lexington Club Blvd.
Del Ray Beach, FL 33446

Harold  Abrams
7776 B Lexington Club Blvd.
Del Ray Beach, FL 33446

Luz M. Abrams Sanchez
,

Luz Celeste Abreu Fargas
,

Nestor A. Abreu Fargas
,

Wanda Ivette Abril Lebron
PO Box 764
Guaynabo, PR 00970-0764

Moises  Acevedo
,

Noemi  Acevedo Acevedo
,

Bernardo  Acevedo Gonzalez
Condominio Jardines de Altamesa
1 Ave. San Alfonso Apto. A17
San Juan, PR 00921

Myriam I Acevedo Mesonero
Calle Harrison 105 Ramey
Aguadilla, PR 00604

Sonia M. Acevedo Perez
Urb. Colinas Verdes
Calle 1 Casa U-17
San Sebastian, PR 00685

Carmen Cecilia Acevedo Reyes
,

Yolanda  Acevedo Rios
,

Dinelia E. Acevedo Roman
,

Carmen  Acevedo Zambrana
,

Myrna  Acosta Cruz
#644 La Palmita
Yauco, PR 00698

Xilma M. Acosta Diaz
,

Evelyn  Acosta Vincenty
PO BOX 1051
Vieques, PR 00765

Milton  Acosta Vincenty
C/ Nicolas Aguayo 1223
Urb. El Comandante
San Juan, PR 00924

Lawrence M. Adams
2814 Banyan Blvd. Cir. NW
Boca Raton, FL 33431

Barry  Adelman
29 Denison Court
Groton, CT 06340

Sidney  Adlerstein
150 Overlook Ave. Apt 9B
Hackensack, NJ 07061

Lisa M. Agosto Carrasquillo
,

Ida L. Aguayo Cruz
,

Iris  Alameda Robles
Urb. La Guadalupe
1904 Calle La Milagrosa
Ponce, PR 00730

  Alan R. Koss Rev. Trust
c/o Alan R. Koss
27 Woodland Road
New City, NY 10956

Santiago  Aldrey Aquino
,

Javier  Alejandrino Osorio
,

Luz N. Alemany Colon
,

Aixa  Alers Martinez
,

William F. Alex
46-15 54 Road
Maspeth, NY 11378-1019

  Alianza para la Ciencia en la UPR
,

Jimmy  Alicea Ayala
,

Lilliam  Alicea Colon

,

Ada E. Alicea Cruz

,

Obdulia  Alicea Dapena

,

Luz Minerva Alicea Figueroa

,

Carlos Alberto Alicea Fonseca

,

Maria Nereida Alicea Fonseca

,

Nydia M. Alicea Guzman
HC-3 Box 55060
Arecibo, PR 00612-8311

Carmen M. Alicea Moret

,

Edmee  Alicea Nieto
PO Box 518
Anasco, PR 00610

Lillian  Alicea Ortiz

,

Jose  Alicea Rivera

,

Francisco  Alicea Rodriguez

,

Heliodora  Alicea Rodriguez

,

Adalis  Alicea Toyens
Villas de San Agustin
O 42 Calle 10
Bayamon, PR 00959

  Allan and Carolyn David Living Trust
c/o Allan David

5 Corona
Irvine, CA 92603

Sam  Allison
,

Daniel  Almeida Medina
Inst. Ponce Adulto 1000
Modulo 4S #208
3699 Ponce By Pass
Ponce, PR 00728

Ramon  Almodovar
,

Gladys  Alonso Hernandez
,

David  Alonso Triack
,

Carmen Eneida Alsina Lopez
,

Betty  Alvalle Alvarado
PO BOX 1624
Guayama, PR 00785

Olga I. Alvarado Alvarado
,

Jose A. Alvarado Cintron
Urb. La Monserrate
Calle Millonarios 44
San German, PR 00683

Moraima  Alvarado Figueroa
HC 73 Box 4487
Naranjito, PR 00719

Margarita R. Alvarado Iglesias
,

Jose L Alvarado Toledo
Sector Mogote Num. 34
Cayey, PR 00736

Fernando  Alvarado Torres
,

Noelia  Alvarado Torres
,

Rosa J. Alvarado Torres
HC-2 Box 5040
Villalba, PR 00766

Ethel  Alvarez
Paseo del Monte Md-6
Monte Claro
Bayamon, PR 00961

Keirry Del C. Alvarez Martinez
,

Yomaira  Alvarez Panelli
Urb. Monte Sol 435
Calle Maria Vazquez Cruz
Juana Diaz, PR 00795

Jose E. Alvarez Prinicpe
,

Jose M. Alvarez Rios
,

Maribel  Alvarez Rosado
,

Francisco E. Alvarez Rosario
,

Doris A. Alvarez Trossi
,

Jose A. Alvarez-Velez
,

Yolanda  Alverio Melendez
,

Julia F. Alvira Calderon
,

Alyson H. Glassman Trust
c/o Larry D. Glassman
1000 S. Federal Hwy
Boynton Beach, FL 33435

Veronica  Amador Colon
,

Maria A. Amalbert Millan
,

Isabel  Amaral Gonzalez
,

American Federation of Teachers, AFL-CIO on behalf of itself and it local affiliates, Asociacin
de Maestros de Puerto Rico and Asociacin de Maestros de Puerto Rico-Local Sindical
,

Juana B. Anaya Alvarez
,

Mayda  Anaya Ortiz
,

Miriam  Anaya de Leon
,

June C. Andrade Muriel
Urb. San Juan Gardens
Calle San Bruno 112
San Juan, PR 00926

Carmen E. Andujar Martinez
,

Shirley Maria Antonucci
1172 Via Della Costrella
Henderson, NV 89011

Maria M. Antuna Bermudez
,

Cynthia E. Aponte Cabrera
,

Isabel M. Aponte Calderon
Urb. El Rosario

T-13 Calle G
Vega Baja, PR 00693-5736

Amarilys  Aponte Cruz
,

Reuben  Aponte Cruz
,

Ana  Arbona Quinones
1774 Calle Marquesa
Valle Real
Ponce, PR 00716-0505

Amalia N Arce Rodriguez
HC 4 Box 46876
San Sebastian, PR 00685

Carlos  Arill Torres
,

Ida  Arill Torres
,

Alberto J. Aristizabal Ocampo
Urb. Haciendas del Monte
#4921 Paseo de Catalana
Coto Laurel, PR 00780

Daisy  Ariza Alemany
,

James J. Armstrong
278 Marina Dr.
Hutchinson Is, FL 34949

Mary E. Arnold
20559 310th St.
McClelland, IA 51548

Robert  Arnold
20559 310th St.
McClelland, IA 51548

Ana Maria Arocho Gonzalez
,

Heriberto  Arocho Rivera
,

Guillermo  Arocho Rosado
,

Belen E. Arrieta Ortiz
Calle Torrelaguna #430
Emb. San Jose
San Juan, PR 00923

Carmen Ana Arroyo Diaz
,

Veronica  Arroyo Lopez
,

Migdalia  Arroyo Negroni
,

Awilda  Arroyo Ocasio
,

Lisette  Arroyo Ramos
PO BOX 1304
Guayama, PR 00785

Wanda I. Arvelo Morales
,

Alma M. Arvelo Plumey
,

Juanita  Arzuaga Guzman
,

Brenda T. Asencio Bernardini
,

Craig  Ashinoff
193 Arbor St.
Cranford, NJ 07016

Ileana  Astacio Correa
,

Maria De los Angeles Ateca Mulero

Brisas de Ceiba
Numero 104 Calle 6
Ceiba, PR 00735

Edward F. Aul, Jr.
2407 Honeysuckle Road
Chapel Hill, NC 27514

Hedwig M. Auletta
452 Huntington Ave.
Buffalo, NY 14214

Amilda J. Avila Virella
5347 Ave. Isla Verde, Apt 1214
Carolina, PR 00979-5509

Milagros  Aviles Mendez
PO BOX 2159
Mayaguez, PR 00681

Isabel  Aviles Mojica
,

Matilde  Aviles Velez
,

Astrid M. Ayala Baez
Urb. Treasure Valley
Calle Argentina K-3
Cidra, PR 00739

Ilka J. Ayala Baez
RR02 Buzon 5079
Cidra, PR 00739

Eladia  Ayala Cadiz
Urb. Flamboyanes
Calle Lima 1710
Ponce, PR 00716-4617

Anisa M. Ayala Velez
,

Lillian Teresa Azize Alvarez
#787 Diana Street
Urbanizacion Dos Pinos
San Juan, PR 00923

VIVIAN  BAEZ SANTIAGO
RR 5 BOX 8570
TOA ALTA, PR 00953

ALFREDO  BENITEZ DELGADO
P O BOX 244
CATANO, PR 00963

MYRNA L BERRIOS WILLIAMS
URB BARALT
A14 CALLE 1
FAJARDO, PR 00738

MARCELO M. BLACKBURN on behalf of Interested Party   Autonomous Municipality of San
Juan
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166

MARK D. BLOOM on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
Greenberg Traurig PA
333 S.E. 2nd Avenue
Miami, FL 33131

MARIA I.  BOCACHICA COLON
BO VACAS KM 6.4
VILLALBA, PR 00766

MARISEL  BOCANEGRA GONZALEZ
PO BOX 3540
Bayamon, PR 00958

ANA ELBA BONILLA SALDANA
URB VILLA CAROLINA
30A-12 CALLE 8A
CAROLINA, PR 00985

LUCILA  BRISTOL LOPEZ
URB VIVES CALLE A NO 18
GUAYAMA, PR 00784

FELIX  BURGOS LEON
MANSIONES DE LOS CEDROS
L2 CALLE MIRTO
CAYEY, PR 00736

MIGUEL A BURGOS NIEVES
PO BOX 1192
AGUADILLA, PR 00605

CARMEN D BURGOS PABON
URB. VILLA JAUCA
9 CALLE A
SANTA ISABEL, PR 00757

LILLIAN  BURGOS RIVERA
HC-03 BOX 16240
COAMO, PR 00769

WANDYMAR  BURGOS-VARGAS on behalf of Defendant ALEJANDRO J GARCIA-PADILLA
PURTO RICO DEPARTMENT OF JUSTICE
FEDERAL LITIGATION DIVISION
PO BOX 9020192
SAN JUAN, PR 00902-0192

Judith Ann Bacon
80 Poor Farm Rd
Pennington, NJ 08534

Ghassan N. Bader
9719 Sunset Circle
Lenexa, KS 66220

Maria Del Rocio Badillo
Estancias del Parque
E8 Calle A
Guaynabo, PR 00969

Luis  Baerga
Urb. Bucare 5 Calle Diamante
Guaynabo, PR 00969-5114

Maria T. Baerga Valle
Urb. El Real #143
San German, PR 00683

Yvonne  Baerga Varela
Urb. Santa Maria
1842 Calle Reina de las Flores
San Juan, PR 00927

Luz Selenia Baez Acosta

,

Elba G. Baez Baez

,

Jose E. Baez Casasnovas

,

Maricelis  Baez Lopez
Urb. Lomas del Sol
147 Calle Casiopea
Gurabo, PR 00778

Blanca I. Baez Salas
Riverview
P-14 14 St.
Bayamon, PR 00961

Myrna  Baez Torres
Parcelas El Cotto
#15 Calle 10 Bo. Maguayo
Dorado, PR 00646

Laurence  Baker
264 Burr Rd
Commack, NY 11725

Norman D. Baker, Jr.
7745 Indian Oaks Drive
Apartment # H-219
Vero Beach, FL 32966-2440

Cynthia  Balbin Padilla

,

  Bankruptcy Estate of Marta N. Torres Rosa, Case No. 18-02226
PMB 136
400 Calle Juan Calaf
San Juan, PR 00918

  Bankruptcy Estate of Ponte, Inc. Case No. 15-03236
400 CALLE JUAN CALAF
PMB 136
SAN JUAN, PR 00918
UNITED STATES

  Bankruptcy Estate of Rama Construction, SE, Bankr. Case No. 18-00879

PMB 136
400 Calle Juan Calaf
San Juan, PR 00918

Bankruptcy Estate of Tactical Security Police Force Case no. 15-05575
400 Calle Juan Calaf
PMB 136
San Juan, PR 00918

Edward  Barbour
601 W. Jackson Blvd.
Unit 1203
Chicago, IL 60661

Bard Shannon Limited
PO Box 2001
Las Piedras, PR 00771

Eva  Barna
11011 Queens Blvd.
Apt. 32G
Forest Hills, NY 11375

Vivian  Barna
11011 Queens Blvd. Apt. 32G
Forest Hills, NY 11375

Juan A. Barnes Velez

,

Nancy  Barrios Ortiz

,

Maritza  Barris
Urb. Diplo
U-5 Calle 3
Naguabo, PR 00718

Ulises  Barros
4 Lois Place
Fanwood, NJ 07023

Joel  Barry Brown
2 Henlopen Court
Lewes, DE 19958-1768

Barry Reichman & Meryl Reichman JT/WROS TOD Jeffrey S. Reichman

c/o Barry Reichman
17 Round Hill Rd
Scotch Plains, NJ 07076

John Robert Bateman
5045 Cassandra Way
Reno, NV 89523-1876

Maritza  Batista Ocasio
HC 1 Box 3284
Corozal, PR 00783

Mildred  Batista de Leon
,

Elsie  Battle Torres
,

Richard  Bell
8662 Carmel Mountain Way
Boyton Beach, FL 33473

Karen J. Bello Correa
Urb. Jardines de la Reina
Calle Acacia G-17 #081
Guayama, PR 00784

Raquel A. Belvis Vazquez
PO Box 2732
San German, PR 00683

Sheldon  Bender
1377 Stevenson Road
Hewlett, NY 11557

Maria Del C. Beniquez Rios de Imbert
,

Alicia  Beniquez Toro
,

Ana Celia Benitez Delgado
,

Bruce  Bennett
,

Louise  Bentivegna
817 Mountain Laurel RD
Fairfield, CT 06824

Blanca I Berdiel-Lopez
Urb. Los Maestros
69 Calle Francisco Pietri
Adjuntas, PR 00601

Sharon  Bergel
10 Wendover Lane
Suffern, NY 10901

John  Bergman
306 Townsvalley Rd.
River Falls, WI 54022

Ismael  Bermudez Cintron
,

Milta E. Bermudez Gonzalez
,

Carmen L. Bernier
,

Bilma  Bernier Colon
,

Stanley  Bernstein
194 Fen Way
Syosset, NY 11791

Roberto  Berrios Castrodad
,

Viviana  Berrios Lozada
HC 71 Box 2995
Naranjito, PR 00719

Victor  Berrios Mercado
Villa Nevarez
1091 Calle 3
San Juan, PR 00927

Rosa B. Berrios Santiago
9 Villas de Cibuco

Corozal, PR 00783

Ivelisse  Berrios Torres
Urb. Miraflores
31081 C/Margarita
Dorado, PR 00646

David  Berrong
208 Michael Dr.
Ovideo, FL 32765

Romualdo  Betancourt-Collazo
,

Sunni P. Beville on behalf of Interested Party   The Financial Oversight and Management Board
for Puerto Rico, Acting by and through the Members of the Special Claims Committee
Brown Rudnick LLP
One Financial Center
Boston, MA 02111
ehosang@brownrudnick.com

Sunni P. Beville, on behalf of Interested Party   The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
Brown Rudnick LLP
One Financial Center
Boston, MA 02111
ehosang@brownrudnick.com

Sheila A. Binkley
275 Emerson St.
Upland, CA 91784

Linda W. Bird
2790 NE 57th Ct.
Fort Lauderdale, FL 33308-2724

Stephen  Bittel
c/o Scott Fitzgerald
801 Arthur Godfrey Rd.
Suite 600
Miami Beach, FL 33140

John Edward Blanco
Trustee - The Blanco Living Trust
101 Plaza Real South #701
Boca Raton, FL 33432

Angel  Blanco Bottey
100 Juan Antonio Corretjer
Apt. 708
San Juan, PR 00901-2609

Iraida  Blanco Nunez
,

Iris Maria Bocachica Campos
,

Abigail  Bocachica Colon
,

Maritza  Bocachica Colon
,

  Bodnar Trust U/A
c/o Raymond L. Bodnar Trustee
,

Awilda  Bonilla Rios
,

Elma  Bonilla Rios
,

Miguel  Bonilla Robles
,

Janette R. Bonilla Rodriguez
PO BOX 2864
Guayama, PR 00785

  Bonney Goldstein Rev. Trust
c/o Bonney Goldstein
79 Fiesta Way
Fort Lauderdale, FL 33301

Jose M. Bonnin Loubriel
2815 El Monte Street
Urb. El Monte
Ponce, PR 00716-4837

Charles  Bordin
9 Leatherstocking Lane
Scarsdale, NY 10583

Joseph E. Borg
11921 Seminole Dr.
Smithsburg, MD 21783

Quintin  Borges Garcia
,

Juan T. Borges Godineaux
,

Idaliz  Borrero Maldonado
,

Florentina  Borres Otero
9 Orta St.
San Juan, PR 00907

Wilmarie  Bosques Villalongo
,

  Boston Trust & Investment Management Company
c/o Thomas Boland
One Beacon St.
Fl 33
Boston, MA 02108

Joseph  Botticello
56 High Ridge Dr.
Vernon, CT 06066

Michael  Bowhay
11058 Wellshire Lane
Frisco, TX 75035-3638

Kenneth  Boyd
2218 148th Street
Winterset, IA 50273

Jill  Bracco
3 Prospect St
Mendham, NJ 07945

Salvatore  Bracco
3 Prospect St
Mendham, NJ 07945

Rafael E. Bracero
Alto Apolo Estates
B-6 D Street
Guaynabo, PR 00969

Veronica M. Branch
3536 Texas Ave., SE
Washington, DC 20020

Louis  Brinn
PO Box 768
Plainview, NY 11803-0768

Rosalie  Brinn
PO Box 768
Plainview, NY 11803-0768

Joseph  Brita
1605 N. Cedar Crest Blvd.
Suite 504
Allentown, PA 18104

Jannette M. Brito Nunez
76 Calle Nemesia Arroyo
Bo. Paris
Mayaguez, PR 00680

Paul  Brotman
7261 113th St. Apt. 51
Forest Hills, NY 11375

Alan R. Brown
11200 N.W. 6 St.
Plantation, FL 33325-2018

Irene G. Brown
1377 Patuxent Ridge Road
Odenton, MD 21113-6002

Joyce  Brown
3159 Harrington Dr.
Boca Raton, FL 33496

Mabel C. Brown
7134 Fodor Rd
New Albany, OH 43054

Wilodyne  Bruce
1430 Howard Ave.
Eau Claire, WI 54703

 Bruce R. Brilliantine Revocable Living Trust
PO BOX 352
Crosswicks, NJ 08515

Kerry  Brusca
1201 Green Way
Woodbury, NY 11797

Michael  Brusca
1201 Green Way
Woodbury, NY 11797

Robert  Brusca
1201 Green Way
Woodbury, NY 11797

Elliott K. Bryer
5 West 86th St.
Apt 9A
New York, NY 10024-3664

Carmen Lydia Bultron Alvarez
,

Richard  Burack
PO BOX 299
Remsenburg, NY 11960

Carmen Nereida Burgos Hernandez
,

Claudio  Burgos Maldonado
Bo. Montesoria II, 154 Calle Marlin
Aguirre, PR 00704

Marlene  Burgos Rivera
,

Elvira  Burgos Rodriguez
,

Gloria Esther Burgos Rosado
PO BOX 37-3443

Cayey, PR 00737-3443

Marcelino  Burgos Salamo
,

Evelyn  Burgos Santos
Calle 1 J-10
Urb. Forest Hills
Bayamon, PR 00959

Dannette  Burgos Torres
,

Iliana  Burgos Tzschoppe
Urb. Valle Alto
F 17 Calle C
Cayey, PR 00736

Yamelitte  Burgos Valdespino
PO BOX 370216
Cayey, PR 00737

Raquel  Burgos Vazquez
,

Ana H. Butler Rodriguez
,

GLORIA  CABALLER VINAS
HC 50 Box 20900
San Lorenzo, PR 00754

SANTOS  CABALLER VINAS
URB VILLA DEL REY 5TA SECCION
CALLE 29 BLOQUE LC 10
CAGUAS, PR 00727

YAMIRA  CABRERA CASTRO
BUZON 3040 MONTEVERDE SAN ISIDRO
CANOVANAS, PR 00729

CARMEN I.  CAMBRELEN MARTINEZ
Condominio River Park Apt. G-107
10 Calle Santa Cruz
BAYAMON, PR 00961

ANA  CANCEL TORRES

72 CALLE ALEMANY
Urb. Alemany
MAYAGUEZ, PR 00680

JUAN M. CANCIO-BIAGGI on behalf of Creditor Luis  Montes-Valentin
Hato Rey Center
268 Ave. Ponce de Leon
Suite 1402
San Juan, PR 00918

 CARNEGIE LEARNING, INC
PO BOX 6001
HERMITAGE, PA 16148-1001

CHRISTINE  CARRERAS AMADEO
c/o CUTE
Calle Cadiz 1214
Puerto Nuevo, PR 00920

SYLVIA  CASTILLO LOPEZ
URB LOS CAOBOS
1213 CALLE BAMBU
PONCE, PR 00716-2624

MIRIAN  CASTILLO MALDONADO
,

ELIA E. CASTRO
,

LUCIA  CHAPMAN on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
LUSKIN, STERN & EISLER LLP
50 Main Street
White Plains, NY 10606

HIPOLITO  CINTRON SANCHEZ
HC 01 BOX 4669
JUANA DIAZ, PR 00795

NATALIA  COLON AGOSTO
PO BOX 550
CANOVANAS, PR 00729

JANET  COLON COSME
Urb. Los Prados Sur
110 Calle Zirconia
Dorado, PR 00646-9650

WANDA MILAGROS COLON MORALES
PO BOX 1137
GUAYAMA, PR 00785

IRCA I COLON RIVERA
,

CHARLES J. COOPER, on behalf of Interested Party   Aristeia Capital, L.L.C.
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036

COOPERATIVA A/C LA PUERTORRIQUENA
PO BOX 20645
SAN JUAN, PR 00928-0645

CREDITO FAMILIAR
c/o Liz M. Rodriguez
METRO OFFICE PARK
3 CALLE 1 STE 502
GUAYNABO, PR 00968

CARMEN E CRESPO SOLANO
135 LIGHTHOUSE STREET
AGUADILLA, PR 00603

ILIA M  CRUZ MUNIZ
PO BOX 301
ANASCO, PR 00610

JUAN  CRUZ RIVERA
,

ROBERT  CRUZ SOTO
P.O. Box 514
Hatillo, PR 00659

ISABEL  CRUZ VERGARA
CALLE 2 NUM 59 URB SAN ANTONIO
AGUAS BUENAS, PR 00703

Agnes  Caballero Munoz
Los Colobos Park
411 Hucar
Carolina, PR 00987

Maria M. Cabrera Aviles
Calle Hostos #10
Juana Diaz, PR 00795

Milagros  Cabrera Aviles
,

Cynthia  Cabrera Burgos
,

Maritza  Cabrera Nieves
,

Carmen A. Cabrera Rodriguez
,

Carlos A. Cabrera Velilla
,

Doris E. Caceres Sanchez
,

Rosario  Cafaro
3 Dana Dr.
Livingston, NJ 07039

Arlene  Caine
9777 Bowline Dr. #201
West Palm Beach, FL 33411

Maria M. Calderin Garcia
HC 4 Box 4530
Humacao, PR 00791

Juan C. Calderon Miranda
Calle 11 A 2
Sans Souci
Bayamon, PR 00957

Jo-Ann  Calderon Rivera
101 Grande Valencia Dr.
Suite 101
Orlando, FL 32825

Luz E. Calderon Rivera
,

Soraida  Calderon Romero
,

Henry C. Callihan, Jr.
24 Augusta Way
North Chelmsford, MA 01863

Carmen T. Camacho Andujar
HC 1 Box 3162
Boqueron, PR 00622-9715

Byviannette  Camacho Arocho
Urb. Promised Land
65 Monte Los Olivos
Naguabo, PR 00718

Carmen  Camacho Ilarraza
HC 46 Box 5752
Dorado, PR 00646

Carmen G. Camacho Marquez
,

Juan  Camacho Pacheco
Urb. Promised Land
65 Monte Los Olivos
Naguabo, PR 00718

Lisa M. Campagna
2000 S. Highway A1A, Apt. N407
Jupiter, FL 33477

Maria V. Canales Martinez
,

Mayra  Cancel Sanchez
Urb. Monte Subacio
E2 Calle 9 E
Gurabo, PR 00778-4032

Nilsa  Candelario
405 Ave. Esmeralda
Ste. 2-559
Guaynabo, PR 00969

Alba L. Candelario Ortiz
,

Richard  Candella
4609 Tamarind Cir.
Coconut Creek, FL 33063-3824

Maryanne  Cannilla
81 Pace Drive South
West Islip, NY 11795

Daniel L. Cantor on behalf of Defendant   The Government Development Bank of Puerto Rico
O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Daniel L. Cantor on behalf of Interested Party   PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Carmen D. Capeles Diaz
Calle 16 M-10
Ciudad Masso
San Lorenzo, PR 00754

Jorge David Capielo Ortiz
,

Luis E. Caraballo Rodriguez
,

Mayra G. Cardona Flores
PO BOX 3582
Aguadilla, PR 00605

Francisca  Cardona Luque
PO BOX 194
Aguas Buenas, PR 00703

Dinah E. Cardona Ortiz
Calle Central #13
Mameyal
Dorado, PR 00646

Daisy  Cardona Pedrosa
,

Wilmer A. Cardona Rivera
,

Georgia J. Cardona Ruiz
,

Maria Mabel Cardona Sierra
Mansiones de Rio Piedras
1800 Calle Las Flores
san Juan, PR 00926-7214

Elsie  Carlo Soto
PO BOX 1510
Aguadilla, PR 00605

Luz Minerva Carmona Marquez
Urb. Villa Carolina Calle 607
Bloque 227, #7
Carolina, PR 00985

Dania M Carpena Martinez
PO BOX 370744
Cayey, PR 00737

Angelica  Carrasco Santos
HC 1 Box 8650
Luquillo, PR 00773

Carmen D. Carrasquillo
,

Maria M. Carrasquillo Arroyo
,

Luis A. Carrasquillo Cornier
,

Luis A. Carrasquillo Maldonado
PO Box 181
Comerio, PR 00782

Enoelia  Carrasquillo Matos
,

Rafael A. Carrasquillo Nieves
P.O. Box 1384
Carolin, PR 00986

Sotero  Carrasquillo Ortiz
,

Rebecca  Carrasquillo-Marcano
Urb. Quintas de Flamingo
Calle 3 D-5
Bayamon, PR 00959-4854

Lizandra  Carrero Aviles
HC 2 Box 5420
Rincon, PR 00677

Olga  Carrero Castillo
,

Altagracia  Carrero Figueroa
,

Esther M. Carrero Rivera
PO Box 683
Rincon, PR 00677

Carmen Rosa Carrillo Rodriguez
LG-5 Calle 31 5ta Seccion
Villas del Rey
Caguas, PR 00725

Luis Manuel Carrion Lopez
P.O. Box 394
Luquillo, PR

Gladys  Carrion Rivera
,

Dean L. Carson
527 Lenox Ave.
Westfield, NJ 07090-2160

Bruce  Carswell
15 Bunker Hill Drive
Washington Crossing, PA 18977

Sheila  Cartagena Cartagena
Apartado 44
Camino Avelino Lopez
San Juan, PR 00926

Emice  Cartagena Maldonado
,

Eva L. Cartagena Sanchez
,

Luz N. Casasnovas Cuevas
,

Pedro A. Casiano
HC-2 Box 5126
Coamo, PR 00769-9862

Anabelle  Casiano Alicea
,

Margarita  Casiano Rivera
,

Mildred  Casiano Rivera
,

Paulette  Casiano Rodriguez
,

Francisca  Casiano Santiago
,

Myrna L. Casillas Rodriguez
,

Zoraida  Castellon Negron
,

Nephtali  Castillo Reyes
,

Nelly  Castro Colon
,

Luz Y. Castro Estrada
Urb. Vistas de Rios Grande I
#192
Rio Grande, PR 00745

Lisandra  Castro Gonzalez

,

William  Castro Hernandez
26 Calle Diego Deynes
Moca, PR 00676

Rafael  Castro Lang
PO BOX 9023222
San Juan, PR 00902-3222

Jorge L. Catala Monge
Box 2259
Guaynabo, PR 00970-2259

Carmen R. Cebollero-De Dragoni
35017 Emajagua Street
Urb. Jacaranda
Ponce, PR 00730

Genaro M Cedeno Rodriguez
Bo. Navarro
Urb. Gran Vista I
Calle la Cima #104
Gurabo, PR 00778

Quetcy Ann Cedeno Rodriguez
101 Grande Valencia Dr.
Suite 101
Orlando, FL 32825

 Centro del Sur Mall LLC
PO Box 195582
San Juan, PR 00919

Mayra I. Chacon Rodriguez
Urb. Monte Verde M1303
Calle Monte Grande
Manati, PR 00674

Marsie  Chaiken
5950 North Fountains Ave. #3101
Tucson, AZ 85704

Marvin  Chaiken
5950 North Fountains Ave. #3101
Tucson, AZ 85704

Luz G. Chamorro Ostolaza
,

Marta I. Chamorro Ostolaza
,

Mary Luz Chamorro Ostolaza
,

Sandra K. Chang
2500 Kalakaua Avenue, Ste 2105
Honolulu, HI 96815

 Chanin Family Limited Partnership
c/o Henry L. Chanin, General Partner
2203 Versailles Ct.
Henderson, NV 89074

Carolyn  Chaparro Crespo
,

Carmen J. Chardon Rodriguez
,

 Charlotte Winkler Rev Trust DTD
c/o Charlotte Winkler
389 Gifford St. #451
Falmouth, MA 02540

Roy  Chesseri
1009 Cheroque Ter.
Lake Ariel, PA 18436

Zoraida  Chevere Fraguada
,

Joel  Chevere Santos
Urb. Moca Gardens
515 Calle Orquidea
Moca, PR 00676

Eugenio  Chinea Bonilla
,

Onally  Chinwala
32 Betsy Ross Dr.
Allentown, NJ 08501

Shafia  Chinwala
32 Betsy Ross Dr.
Allentown, NJ 08501

Wayne  Chisenhall
99/146 MI, SG
San Klang, San Kamphaeng
Chiang Mai,
THAILAND

David M. Christensen
18375 SE Federal Hwy.
Jupiter, FL 33469

Irvin  Christensen
670 Pioneer
Soda Springs, ID 83276

 Chudow Family Trust 2015
c/o Gary Chudow
14 Virginia Rd.
Centereach, NY 11720-2711

Elsa I. Cintron De Jesus
,

Berguedis  Cintron Deliz
,

Efrain  Cintron Diaz
,

Irma L. Cintron Diaz
Calle Tapoceo JJ172
Fajardo, PR 00738

Jose Antonio Cintron Gonzalez
PO Box 1060
Villalba, PR 00766

Victor L. Cintron Hernandez
,

Nora Silvia Cintron Mendez
,

Radames  Cintron Morales
154 Calle Guanajibo
Urb. Provincias del Rio
Coamo, PR 00769

Benjamin  Cintron Perez
,

Aida I. Cintron Rivera
,

Carlos J Cintron Rodriguez
Urb. Brisas del Mar II
Calle Palmera O 20
Guayama, PR 00733

Johnny  Cintron Rosario
HC-03 Box 15455
Juana Diaz, PR 00795

Alfredo  Cintron Sanchez
,

Marilyn  Cintron Serrano
,

Eduardo R. Cintron Suarez
,

Margarita  Cintron de Armas
Urb. Jardines de Guamani
A-6 Calle 1
Guayama, PR 00784

Lewis L. Claffey
4801 Mount Ararat Drive
San Diego, CA 92111

Jose E. Class Perez
,

Angel R. Class Villanueva
Calle 8 L 13
Mountain View
Carolina, PR 00987

Jose Javier Claudio Jimenez

,

Delia E. Clavell Candelario

,

Maria A. Clemente Rosa

,

Margarita  Clemente Tapia
HC 3 Box 22922
Rio Grande, PR 00745-8868

Herschel  Clopper
4 Ford Lane
Framingham, MA 01701

Manuel  Cobian Roig on behalf of Creditor DIANA IRIS MORALES LOPEZ
Manuel Cobian Roig Law Offices
PO Box 177
Guaynabo, PR 00970

Adrien  Coblentz
90 West Main Street
Mendham, NJ 07945

Alan  Cochran
4122 Bruning Ct.
Fairfax, VA 22032

Kenneth  Cogliano
25521 La Mirada St.
Laguna Hills, CA 92653

Israel  Cohen
406 N Broadway
Nyack, NY 10960

Steven  Cohen
6 Thames Ave.
Piscataway, NJ 08854-529

Betsy  Cohn
5 Willowood Dr
Ewing, NJ 08628

Nydia I. Collazo

,

Mariluz  Collazo Delgado
,

Marietta L. Collazo Leon
Urb. Jardines 2
Calle Azucena B 46
Cayey, PR 00736

Gloria  Collazo Lopez
HC-1 Box 7833
Villalba, PR 00766

Myrna G. Collazo Moringlane
,

William O. Collazo Moringlane
PO BOX 54
Arroyo, PR 00714

Lydia E. Collazo Nieves
Urb. Santa Maria
Calle Divina Providencia #7144
Ponce, PR 00717-1019

Mariel  Collazo Otero
Balcones de Santa Maria
1500 Ave. San Ignacio Apt. 26
San Juan, PR 00921

Mirna E. Collazo Torres
,

Peter  Collotta
PO Box 594
Stowe, VT 05672

Marta F. Colon
,

Ismael  Colon Andujar
,

Idxia  Colon Betancourt
Cond. Lagos del Norte
Apt. 1402
Toa Baja, PR 00949

Maria I. Colon Cintron
,

Heriberto  Colon Correa
,

Lorraine  Colon Cruz
,

Mariam L. Colon Diaz
,

Francisca  Colon Figueroa
,

Wanda I. Colon Font
,

Enaida  Colon Garcia
Calle 8 L13
Mountain View
Carolina, PR 00987

Mayra Luz Colon Garcia
PMB111 La Cumbre 273
Sierra Morena
San Juan, PR 00926

Janet  Colon Gonzalez
,

Emily  Colon Lozada
,

Adelaida  Colon Maldonado
,

Zulma  Colon Martinez
HC-02 Box 9998
Juana Diaz, PR 00795

Nilsa I. Colon Medina
,

Rolando  Colon Montanez
,

Ricardo  Colon Morciglio
,

Carlota  Colon Negron
Urb. Las Lomas
Calle 1A-1
Juana Diaz, PR 00795

Josefina  Colon Negron
Bo. Aguilita
Sector Penoncillo
Apt 963
Juana Diaz, PR 00795

Nilda Luz Colon Negron
,

Rosael  Colon Negron
Villa Del Carmen
Calle Saliente #1424
Ponce, PR 00716

Olga  Colon Padilla
,

Joanne  Colon Rivera
,

Nilda  Colon Rivera
HC 01 Box 7208
Barrio Vacas Sector La Pulga
Villalba, PR 00766

Noemi  Colon Rodriguez
,

Gloria M. Colon Sanchez
,

Sandra M. Colon Santiago
Cond. Mundo Feliz
Apt. 1810
Carolina, PR 00979

Ana R. Colon Sierra
,

Carmen L. Colon Torres
,

Cereida  Colon Torres
PO Box 792
Juana Diaz, PR 00795

Enid  Colon Torres
,

Francisca  Colon Torres
,

Tamara  Colon Torres
1391 San Lucas Altamesa
San Juan, PR 00921

Yolanda  Colon Torres
HC 3 Box 15714
Coamo, PR 00769

Esperanza  Colon Vazquez
,

Griselle  Colon Vazquez
,

Nancy R. Colon Vazquez
Durbec 963
Urb. Country Club
Rio Piedras, PR 00924

Irma  Colon Vega
PO BOX 800868
Coto Laurel, PR 00780

Sven  Comas del Toro
Urb. Hostos
#6 Calle Luis de Celis
Mayaguez, PR 00682

David B. Comroe
729 Oak Springs Rd.
Bryn Mawr, PA 19010

Rona D. Comroe

729 Oak Springs Rd.
Bryn Mawr, PA 19010

Nayda Luz Concepcion Perez
Bo. Higuillar
Parcelas San Antonio 22C
Dorado, PR 00646-5707

Josefina  Concepcion Quinones
HC-91 Buzon 9488
Bo. Pampanos
Vega Alta, PR 00692

Valerie  Concepcion-Cintron on behalf of Debtor   COMMONWEALTH OF PUERTO RICO
,
lic.valerie.concepcion@gmail.com

Carmen M. Conde Ares
,

Justina  Contreras Lopez
PO BOX 215
San Lorenzo, PR 00754

 Coop Las Piedras
c/o Rafael A. Leon
PO BOX 100
Las Piedras, PR 00771

Paul S. Cooper
12 Vickens Ave.
Bridgeton, NJ 08302

 Cooperativa de Farmacias Puertorriquenas (COOPHARMA)
Asomante
Aguada, PR 00602

Carmen D. Cora Cora
,

Sharon  Cora Ferreira
,

Lucila  Cora Huertas
HC 1 Box 4542
Arroyo, PR 00714

Jean de Lourdes Cora Pena
,

Wilda  Corchado Torres
294 RR 474
Isabela, PR 00662

Noel  Cordero Fernandez
8735 Callejon Los Gonzalez
Quebradillas, PR 00678-9734

Gisela J. Cordero Mendez
Urb. Moca Gardens
515 Calle Orquidea
Moca, PR 00676

Carlos J. Cordero Rosa
HC 6 Box 12404
San Sebastian, PR 00685

Carmen J. Cordero Vazquez
,

Jose L. Cordova Gonzalez
PO Box 754
Corozal, PR 00783

Edwin  Corey
24 Woodside Rd.
Springfield, NJ 07081-2701

Ismael  Coriano Colon
,

Aracelis  Coriano Morales
,

Awilda  Coriano Sanchez
,

Scott  Corin
232 Rock O'Dundee Rd.
Dartmouth, MA 02748

Efrain O. Cornier Lancara
Cond. Turabo Cluster
Apto. 141

Caguas, PR 00727

Corporacion de Servicios de Salud y Medicina Avanzada
PO Box 1330
Cidra, PR 00739

Vivian O. Correa Borrero
,

Maria De los Angeles Correa Corcino
Alt. San Pedro AA-14
Fajardo, PR 00738

Amalia  Correa Fonseca
Urb. El Rosario
T-18 Calle J
Vega Baja, PR 00693

Yolanda I. Correa Fonseca
,

Enid Y. Correa Maldonado
Guayaney 90 Ste. 1
Manati, PR 00674

Ramonita  Correa Mejias
Urb. Villa Carolina 196 #37
Calle 529
Carolina, PR 00985

Juan J. Cortes Ocasio
Urb. Los Jardines
115 Calle Flor de Luz
Garrochales, PR 00652-9418

Santos  Cortes Vera
,

Barbara  Corwin
2542 Coco Plum Blvd. Apt 802
Boca Raton, FL 33469

Rosa M. Cosme Mercado
,

Maria M. Coss Martinez
,

Myriam L. Costa Malaret
,

Guillermina  Cotto Alicea
,

Rosa del P. Cotto Colon
,

Wanda I. Cotto Lebron
Urb. Jardines de Guamani
F 10 Calle 14
Guayama, PR 00784

Idalia  Cotto Rivera
CG-33 Reparto Montellano
Cayey, PR 00736

Pedro  Crespo Cruz
,

Yolanda  Crespo Mendez
HC-03 Box 17028
Quebradillas, PR 00678

Haydee  Crespo Rios
,

Marina  Crispin Santiago
,

Cheryl D. Crohan
59 Marva Lane
Stamford, CT 06903

Maribel  Cruz Acevedo
Urb. Montemar #13
Aguada, PR 00602

Luis A. Cruz Aguayo
Valle Tolima
M 13 Calle Roberto Rivera Negron
Caguas, PR 00727

Juan E. Cruz Alvarado
,

Moraima L. Cruz Barrientos
Box 2022
Toa Baja, PR 00951

Carmen S. Cruz Brito
Urb. Santa Elena
A-1 Calle 10
Yabucoa, PR 00767

Ana Hilda Cruz Cruz
Calle 14 #141
Urbanizacion Forest Hills
Bayamon, PR 00959

Ana Rosa Cruz Cruz
Urb. Los Caobos
Calle Cojobas 2833
Ponce, PR 00716

Carmen N. Cruz Cruz

,

Luz Minerva Cruz Cruz
Hacienda El Semil
Buzon 11137
Villalba, PR 00766

Miosotis  Cruz Cruz

,

Ramon E. Cruz Cruz
HC-02 Box 5210
Villalba, PR 00766

Carmen Nitza Cruz Escute
Calle Betances # 76
Canovanas, PR 00729

Nilsa E. Cruz Figueroa

,

Miriam V. Cruz Flores

,

Gladys  Cruz Garcia

,

Richard  Cruz Irizarry
,

Zulma I. Cruz Irizarry
,

Maria E. Cruz Lopez
c/o Lcdo. Raisaac G. Colon Rios
PO Box 700
Puerto Real, PR 00740-0700

Veronica  Cruz Medina
,

Ana M. Cruz Morales
Comunidad Imbery #2
Calle Almendra
Barceloneta, PR 00617

Maria M. Cruz Pitre
Urb. Paseos Reales #37
Calle la Duquesa
Arecibo, PR 00612

Pascual  Cruz Ramirez
Urb. Santa Elena B-18
Calle 2
Sabana Grande, PR 00637

Ana F. Cruz Reyes
,

Joan M. Cruz Rivera
,

Carlos Luis Cruz Roche
,

Juan  Cruz Rodriguez
Institucion Ponce 1000 M-44-211
PO Box 3699 Ponce By Pass
Ponce, PR 00728-1504

Lizette  Cruz Rodriguez
,

Maria M. Cruz Rodriguez
,

Hilda L. Cruz Roman
,

Wanda L. Cruz Rosario
,

Juan M. Cruz Santana
3040 Aloma Ave. Apt. C7
Winter Park, FL 32792

Mirna E. Cruz Santiago
,

Nilda  Cruz Santiago
90-1 Urb. Jacaguax
Juana Diaz, PR 00795

Norma I. Cruz Torres
,

Madelyn  Cruz Valentin
PO BOX 1890
Isabela, PR 00662

Juan Manuel Cruzado Laureano
,

Leonarda  Cuascut Cordero
Bo. Mameyal
Calle 19 101-A
Dorado, PR 00646

Carmen I. Cubero Rodriguez
1708 Calle Vista Verde
Isabela, PR 00622

Blanca M. Cubero Vega
Apartado 626 Bo. San Antonio
Quebradilla, PR 00678

Lisett  Cuevas Sanchez
,

Migdalia  Cuyar Lucca

,

ZELMA  DAVILA on behalf of Creditor   COOPERATIVA DE AHORRO Y CREDITO ABRAHAM
ROSA
ALMEIDA & DAVILA PSC
PO BOX 191757
SAN JUAN, PR 00919

ZELMA  DAVILA on behalf of Creditor   COOPERATIVA DE AHORRO Y CREDITO DE
AGUADA
ALMEIDA & DAVILA PSC
PO BOX 191757
SAN JUAN, PR 00919

AYLEEN L DE JESUS ROMAN
URB. ALTURAS DEL ALBA
101105 ARCO IRIS
Villalba, PR 00766

CARMEN  DE LEON TORRES
,

SONIA  DIAZ SUAREZ
URB EL PALMAR 1
CALLE 1 B-2
ARROYO, PR 00714

MARIA S DIEZ DE ANDINO RODRIGUEZ
PO BOX 360515
SAN JUAN, PR 00936

Bernardo  Damoudt Rodriguez
,

Barbara  Daniels
1345 Talbot Ave.
Berkeley, CA 94702

Timothy  Daniels
1345 Talbot Ave.
Berkeley, CA 94702

Saturnino  Danzot Virola
c/o Felix Danzot Lopez
,

Luz M. David Ballester

,

Alma R. David Malave

,

Nancy  David Santiago

,

Migdalia  Davila Aponte

,

Grisel  Davila Bocachica
Bo. El Nuevo Pino
HC-01 Box 4040
Villalba, PR 00766

Petronila  Davila Perez

,

Ruth  Davila Rodriguez

,

Rosario C. Davis Perez
745 Augusto Perea Street
Guanajibo Homes
Mayaguez, PR 00682

John P. Day
PO Box 803
Sheridan, NY 82801

Maria  De Armas Figueroa

,

Edwin Alberto De Armas Soto

,

Margarita  De Jesus Ayala
Re: Zaida R. Morales De Jesus
RR 11 Box 4559
Bayamon, PR 00956-9767

Elides  De Jesus Colon

,

Cruz I. De Jesus Morales
HC 2 Box 8624

Yabucoa, PR 00767

Cristina  De Jesus Santiago
,

Socorro  De Jesus Santiago
,

Francisco  De Jesus Torres
Hacienda El Semil
Buzon 11137
Villalba, PR 00766

Vanessa  De Leon Ortiz
,

Alan  DeFabbio
108 Passaic Ave., B10
Nutley, NJ 07110

James P. DeFranco, Jr.
4322 193rd St.
Flushing, NY 11358

Leo T. Delaney
722 Cedarbrook Rd.
Bridgewater, NJ 08807

Juan J. Delgado
PO Box 2073
Yabucoa, PR 00767

Denise E. Delgado Alicea
HC 03 Box 12066
Yabucoa, PR 00767

Sara Wilna Delgado Garcia
,

Blanca E. Deliz Cintron
,

Steven  Della Salla
7 Esther De Pew St.
S.I., NY 10306

Anthony  Demaio

1028 Douglas Ave.
Wantagh, NY 11793

Ramesh R. Desai
135 Weber Road
North Wales, PA 19454

Herminia  Devarie Cora
,

  Devine Living Trust
2265 S. Lagoon Cir
Clearwater, FL 33765

Archie L. Devore
1140 N 80th St.
Lincoln, NE 68505

Orlando  Diaz Aviles
HC 03 Box 11992
Corozal, PR 00783

Pedro A. Diaz Camacho
HC-2 5040
Villalba, PR 00766

Carmen L. Diaz Caraballo
,

Sandra  Diaz Chapman
,

Tomas  Diaz Garcia
,

Ricardo  Diaz Gomez
PO BOX 2555
Juncos, PR 00777

Gloria L. Diaz Lopez
PO BOX 330190
Ponce, PR 00733-0190

Maria V. Diaz Lopez
,

Nidza Ivette Diaz Marrero

,

Jose A. Diaz Martinez
PO BOX 54
Arecibo, PR 00613

Angel M. Diaz Mila
El Cortijo
GG26A Calle 9
Bayamon, PR 00956

Viviana  Diaz Mulero
420 Calle Paraguay
Urb. El Prado
San Juan, PR 00917

Jaime A. Diaz Oneill

,

Miriam  Diaz Ortiz
Cond. Paseo Horizonte 1 #114
Salinas, PR 00751

Wanda L. Diaz Reyes
Urb. Villa Verde
Calle 2 F-19
Bayamon, PR 00959

Bianca A. Diaz Rosario

,

Rafael  Diaz Santos
PO BOX 9991
Cidra, PR 00739

Evelyn  Diaz Suarez
Parques de Guasimas
112 Calle Cedro
Arroyo, PR 00714

Luis A. Diaz Torres

,

Mabel  Diaz Velazquez

,

Ute  Dienstbach

15249 W. Melissa Lane
Surprise, AZ 85374

Lois J. Doan
PO BOX 1209
Harlan, KY 40831

Otis  Doan, Jr.
PO BOX 1209
Harlan, KY 40831

Milagros I. Dominguez Morales
,

  Donald H. Moskin Family Trust Acct.
c/o Donald Moskin
Apt 401
19434 Waters Reach Ln
Boca Raton, FL 33434

Eva L. Dones Aponte
Urb. Villa del Carmen
Paseo Vila 4909
Ponce, PR 00716

Hector Jesus Dones Colon
,

  Donna Cinelli as TTEE of the Donna Cinelli Trust U/A DTD
c/o Donna Cinelli
27 Ridge Drive
West Hurley, NY 12491

Kathleen  Donoghue
,

Arlene H. Doroszka
220 East Main St.
Riverhead, NY 11901

Rae Marie Dougan
W10766 Ghost Hill Rd
Columbus, WI 53925

William D. Dougan
W10766 Ghost Hill Rd
Columbus, WI 53925

Lorenzo  Dragoni
35017 Emajagua Street
Urb. Jacaranda
Ponce, PR 00730

David J. Dreyfuss
1422 Blue Field Ave.
Longmont, CO 80504-2684

Adam  Duncan
3 Davis Court
Westfield, NJ 07090

Karie  Dunks
9165 Seasons Terrace
Vero Beach, FL 32963

Maryann  Dusza
05537 East St.
Winfield, IL 60190

Lawrence B. Dvores
28 Sherbrooke Parkway
Livingston, NJ 07039

MARK C. ELLENGERG on behalf of Creditor   ASSURED GUARANTY CORP
Cadwalader, Wickersham & Taff LLP
700 Sixth Street, N.W.
Washington, DC 20001

 ENCANTO RESTAURANT, INC
MONTEHIEDRA OFFICE CENTER 9615
AVE. LOS ROMEROS SUITE 200
SAN JUAN, PR 00926-7037

EVELYN M ESPADA DAVID
PO BOX 1086
COAMO, PR 00769

Anibal  Echevarria

,

Sandra I. Echevarria Abreu
Urb. Las Delicias
4041 Calle Fidelia Matthew
Ponce, PR 00728

David  Echevarria Milian
,

Melvin  Eisenberg
3890 Nobel Dr., Unit 1508
San Diego, CA 92122

Howard  Elconin
3724 Eagle Hammock Dr.
Sarasota, FL 34240

Judith  Elias
79 Hardwood Rd.
Monroe TWP, NJ 08831

Edwin B. Emery, Jr.
7605 Palisade Way
Fair Oaks, CA 95628

Brenda I. Emmanuelli Anzalota
,

Juan R. Encarnacion Dominguez
,

  Encody Inc.
c/o Harry Matthew Pelaez
PO Box 280
Bayamon, PR 00960-280

  Epiq Corporate Restructuring LLC
777 Third Avenue
New York, NY 10017

Irma I. Escalante Cintron
,

Angel S. Espada Ortiz
,

Marta M. Espada Ortiz
,

Sonia I. Espada Ortiz
,

Gilberto  Espinosa Ramos
Bo. Emajaguas AC01 2087
Maunabo, PR 00707

Iris N. Espinosa Ramos
,

Mary B.C. Estabrook
88 North Hill Road, Apt #105
North Branford, CT 06471

Janet  Estada Del Valle
,

  Estate of Arthur M. Huss
c/o Richard Huss
370 Edinboro Road
Staten Island, NY 10306

  Estate of Rose W. David
c/o Allan David
5 Corona
Irvine, CA 92603

  Estate of Vera Bryant
c/o Sheena Casey
,

Carmel  Esteves
19434 Estuary Dr
Boca Raton, FL 33498

Angela  Estrada Diaz
Villa Guadalupe
Calle 21 LL-15
Caguas, PR 00725

Lissette  Estremera Deida
,

Rick A. Evans
23544 SW Gage Rd.
Wilsonville, OR 97070

Angel Miguel Ezquerro Preciado
Condominio Costa Linda 80 B
3613 Ave. Isla Verde

Carolina, PR 00979

F & J Tanzer Family Limited Partnership
47 Old Chimney Road
Upper Saddle River, NJ 07458

NYDIA ESTHER FEBO VAZQUEZ
PO Box 31080
San Juan, PR 00929

FERNANDO  FELICIANO AGUIAR
CALLE 11A #Q-7 STA MONICA
BAYAMON, PR 00957

ALBERTO  FELICIANO VARELA
BO CALLEJONES BUZON 3829
LARES, PR 00669

MADELINE  FERNANDEZ CORDERO
Coop. Villa Kennedy
Edif. 8 Apt. 180
San Juan, PR 00915

JUAN  FIGUEROA CARRASQUILLO
URB LA RIVIERA
B-14
Arroyo, PR 00714

ENRIQUE G FIGUEROA LLINAS on behalf of Interested Party   MERRILL LYNCH CAPITAL
SERVICES, INC.
BOBONIS BOBONIS & RODZ POVENTUD
129 DE DIEGO AVENUE
SAN JUAN, PR 00911-1927

CARMEN L.  FIGUEROA SANTIAGO
PO BOX 3962 BAYAMON GARDENS STATION
BAYAMON, PR 00958

MARISOL  FLORES SUAREZ
URB HYDE PARK
190 AVE LAS MARIAS
SAN JUAN, PR 00927

DIANA  FORNES VELEZ
URB PASEO SOL Y MAR
643 CALLE CORAL
JUANA DIAZ, PR 00795

MARIA DEL CARMEN FUENTES ORTIZ
APARTADO 390
MEDIANIA BAJA
LOIZA, PR 00772

Jeannette  Falcon Ayala
HC 3 Box 7451
Comerio, PR 00782

 Fanny Kobrin & Nathan Kobrin JT Ten
Unit #13
731 Wynnewood Rd
Ardmore, PA 19003

Carmen I. Faria Martinez
,

Aurea  Faria Pagan
,

Anne  Farley, pro se
c/o Peter C. Hein
101 Central Park West, Apt. 14E
New York, NY 10023

James  Farrant, Jr.
PO Box 11916
San Juan, PR 00922-1916

Doris  Fazio
163 Kipp Ave.
Elmwood Park, NJ 07407-1122

Ana L. Febo Burgos
,

Aurelina  Febres Delgado
,

Mel  Feder
612 Woodmere Blvd.
Woodmere, NY 11598

Sybil  Feder
612 Woodmere Blvd.
Woodmere, NY 11598

Eleanor  Feigenbaum
3200 Riviera Dr.
Delray Beach, FL 33445

Betty  Feit
69-10 108th St. Apt. 3J
Forest Hills, NY 11375

Renee  Feit
6910 108th St., Apt. 4J
Forest Hills, NY 11375-3817

Lois  Feldman
5407 Viburnum St.
Delray Beach, FL 33484

Maira I. Feliciano Rosado
,

Angel Ramon Feliciano Torres
,

Jimmy  Feliciano Torres
,

Irene  Feliciano Velez
978 Calle F
Parcelas Soledad
Mayaguez, PR 00682

Carmen  Felix Mendez
PO BOX 2442
Canovanas, PR 00729

Edgar  Felix Torres
,

Thomas E. Feltgen
PO BOX 2373
Valparaiso, IN 46384

Jose R. Femenias Alvarez
PO BOX 192384
San Juan, PR 00919-2384

Brunilda  Feneque Carrero

,

Jacqueline  Fennell
1091 Mission Ridge Dr.
Manteca, CA 95337

Robert Lee Fennell
1091 Mission Ridge Dr.
Manteca, CA 95337

John E. Ferman
5210 Sunset Ridge
Mason, OH 45040

Rafael  Fernandez
12731 Mozart St
Blue Island, IL 60406-1920

Ramona  Fernandez
12731 Mozart St
Blue Island, IL 60406-1920

Francisco  Fernandez Diaz
Cond. Altos de la Colina
1600 Ramal 842
Apto. 806
San Juan, PR 00926-9651

Jessica J. Fernandez Hernandez
#17 Calle Ostion
Bo. Jobos
Isabela, PR 00662

Francisco A. Fernandez Martinez
Praderas de Navarro
451 Aventurina
Gurabo, PR 00778-9006

Lydia  Fernandez Perez
,

Celia  Fernandez de Gutierrez
Condominio Laguna
Calle Hoare #548 Apt. 11
San Juan, PR 00907

Victor Jose Fernandini Agostini

,

Marieli  Ferrao Ayala
Box 387
Toa Alta, PR 00954

Sonia I. Ferrer Melendez
,

Miriam  Ferrer Rivera
,

Maritza  Ferrer Rodriguez
,

  Fideicomiso Plaza
c/o Elizabeth Plaza
3 Dorado Beach East
Dorado, P 00646

Luis I. Figueroa Adorno
HC-61 Box 4742
Trujillo Alto, PR 00976-9723

Amparo  Figueroa Carrion
El Remanso Elderly Apt 314
#1247 Carr. 860 km 1.1
Carolina, PR 00987

Lydia H. Figueroa Correa
Urb. San Martin
Calle 2 D6
Juana Diaz, PR 00795

Amparo  Figueroa Fajardo
,

Maritza E. Figueroa Fernandez
Urb. Constancia
Calle Cortada #886
Ponde, PR 00717

Felix A. Figueroa Jimenez
,

Margarita  Figueroa Ortiz
,

Edna J. Figueroa Pena
,

Ana R. Figueroa Rivera
Urb. Santa Juanita
NN22 Calle 33
Bayamon, PR 00956

Yaritza  Figueroa Rodriguez
,

Jose A. Figueroa Sierra
,

Wanda I. Figueroa Torres
Urb. Santa Teresita
6008 San Alejandro St.
Ponce, PR 00730

Rosa E. Figueroa Vega
,

Myron  Finkel
434 East 57th Street
New York, NY 10022

Myrna E Firpi Solis
Apartado 1074
Patillas, PR 00723

Jonathan  Fish
3716 86th Street
Apt 32
Jackson Heights, NY 11372

 Fisher Investment
c/o Forest Fisher
1417 Antigua Way
Newport Beach, CA 92660

Amarilys  Flores Flores
PO Box 177
Comerio, PR 00782

Elizabeth  Flores Negron
,

Carlos M. Flores Sanchez
,

Mercedes  Flores del Valle
,

Maria I.  Fonseca Torres
,

Carmen I. Font Lebron
,

Gary A. Foote
4740 S. Ocean Blvd. Apt #1509
Highland Beach, FL 33487

Cherryl  Foreman
19 Willow Rd.
Churchville, PA 18966

Joseph  Foreman
19 Willow Rd.
Churchville, PA 18966

James D. Fornari
25 Central Park West
Apt. 3Q
New York, NY 10023

Lourdes M. Fornes Perez
,

Jean  Foschetti
419 Little Quarry Rd.
Gaithersburg, MD 20878

Dorothy  Fox
261K Signs Road
Staten Island, NY 10314

Elliot C. Fox
261K Signs Road
Staten Island, NY 10314

Michael  Franceschini
29 Harbor Circle

Centerport, NY 11721

Dolores R. Francis Rosario
,

Israel  Franco Sanchez
Urb. Country Club
Durbec 963
Rio Piedras, PR 00924

Maria  Franco-Soto
The Coliseum Towers
Apt. 2202
576 Arterial B Ave.
San Juan, PR 00918

Martin L. Frank
7247 Via Palomar
Boca Raton, FL 33433

  Frank Koval & Fern Burch Living Revocable Trust
c/o Fran Koval & Fern Burch, Trustees
1220 Brewster Drive
El Cerrito, CA 94530-2524

Donald T. Freese
PO BOX 384704
Waikoloa, HI 96738

Alan  Friedman
124 Lander Ave.
Staten Island, NY 10314

Migdalia  Fuentes Caban
#5 Calle Paloma
Moca, PR 00676

Diego  Fuentes Quinones
,

Karen Odalys Fuentes Rivera
Carr. 779 KM 8.8
Barrio Palmas
Comerio, PR 00782

Edna I. Fuentes Silva
,

Ivan  Fuentes Vazquez
Carr. 779 KM 8.8
Barrio Palmas
Comerio, PR 00782

Fernando E. Fuentes-Felix
PO BOX 8272
Humacao, PR 00792

  G.R. y Asociados, S.E.
c/o Roberto Colon
PO BOX 305
Catano, PR 00963-0305

CARLOS E. GALAN KERCADO
Urb. Los Prados Sur
110 Calle Zirconia
Dorado, PR 00646-9650

MARIE IVETTE GALARZA PAGAN
HC 02 BOX 10756
YAUCO, PR 00698

JOSEFINA  GARAY ROJAS
URB. LEVITTOWN
3RA SECCION
3197 PASEO CENTURION
TOA BAJA, PR 00949

VILMARIE  GARCIA
ALTURAS DE RIO GRANDE
J14 CALLE 260
RIO GRANDE, PR 00745

MARIA  GARCIA MARTINEZ
,

AGUSTINA  GARCIA MAYSONET
Calle 4,F-1 Colinas Verdes
Rio Piedras, PR 00924

MARLENE  GARCIA MIRANDA
HC 03 BOX 15442
JUANA DIAZ, PR 00795

LYDIA E GARCIA NIEVES

PO BOX 337
COROZAL, PR 00783

FELICITA  GONZALEZ GONZALEZ
CALLE 24 GG-15
VILLAS DE CASTRO
CAGUAS, PR 00725

HOMERO  GONZALEZ LOPEZ on behalf of Defendant   FP + 1, LLC
GONZALEZ LOPEZ Y LOPEZ ADAMES
1126 ASHFORD AVENUE
Suite C-10
SAN JUAN, PR 00907-1207

JOSE LUIS GONZALEZ MARTINEZ
,

FELIX L  GONZALEZ RIVERA
CALLE SAN FERNANDO 31
ARROYO, PR 00714

ZEIDIE W. GONZALEZ SERRANO
,

JORGE LUIS GONZALEZ VAZQUEZ
BOX 7723
HC 05
YAUCO, PR 00698

VILMA YOLANDA  GONZALEZ VELEZ
2088 CARR 494
ISABELA, PR 00662

ELIZABETH  GUTIERREZ ROIG
HC 71 BOX 4450
CAYEY, PR 00736

FELICITA  GUZMAN COTTO
URB FOREST HILLS L12 CALLE 26
BAYAMON, PR 00959-5435

John F. Galano
,

James L. Galarza Cruz
Ext. Estancias del Mayoral
Calle Caneros #63

Villalba, PR 00766

Carmen Daisy Galarza Davila
,

Janice  Galarza Velazquez
,

Jason  Galbraith
243 Mountwell Avenue
Haddonfield, NJ 08033

Marlene  Gallagher
3129 32 Street
Astoria, NY 11106

Lisandra  Gallardo Lopez
,

Keith  Gambino
3805 Golfview Road
Sebring, FL 33875

Myriam  Gandia
,

Elfa  Garcia
P.O. Box 523
San German, PR 00683

Sandra N. Garcia Arroyo
,

Nerybel  Garcia Colon
HC-03 Box 16861
Corozal, PR 00783

Rosa M. Garcia Colon
Urb. Vista Real #13
Calle Cocoplumosa
Yauco, PR 00698

Alfredo  Garcia Cruz
HC 02 Box 4762
Villalba, PR 00766

Carlos J. Garcia Cruz

PO Box 278
Villalba, PR 00766

Marta R. Garcia Cruz
HC2 Box 4766
Villalba, PR 00766

Miguel A. Garcia Cruz
,

Ana A. Garcia Febres
,

Edwin A. Garcia Febres
,

Lourdes S. Garcia Feliciano
Calle 13 Num. 136
Urb. La Arboleda
Salinas, PR 00751

Maria del Carmen Garcia Fortes
,

Milagros  Garcia Garcia
,

Nelly M. Garcia Garcia
,

Rafael  Garcia Garcia
,

Johanna  Garcia Irizarry
,

Hermes R. Garcia Lozada
Plaza 2, Ba-9
Bosque del Lago
Encantada
Trujillo Alto, PR 00976

Edwin G. Garcia Martinez
,

Carmen Delia Garcia Nieves
,

Alba Nydia Garcia Ortiz
,

Karem Y. Garcia Ortiz
,

Carmen I. Garcia Pacheco
PO BOX 7536
Ponce, PR 00732-7536

Maria S. Garcia Rodriguez
,

Mayra  Garcia Rodriguez
,

Josue R. Garcia Santiago
,

Jorge L. Garcia Torres
PO BOX 323
Villalba, PR 00766

Ana Miriam Garcia Velez
,

Efrain  Garcia-Rivera
506 Cond. Quintana A
San Juan, PR 00917

Carmen M. Garrafa Rodriguez
,

Elizabeth  Garrafa Rodriguez
,

Thomas  Garuccio
80 Winthrop Road
Monroe TWP, NJ 008831

David J. Gaynor
450 North Park Road #701
Hollywood, FL 33021

Kurt  Gebauer
257 Topsaw Ln.

Moncks Corner, SC 29461

Therese  Gennawey
171 Emory Road
Mineola, NY 11501

Haydee  Georgi Rodriguez
HC9 Box 1531
Ponce, PR 00731

Jesus M. Georgi Rodriguez
HC9 Box 1531
Ponce, PR 00731-9747

Marta R. Gerena Landrau
C/38 S.E. #1188
Reparto Metropolitano
San Juan, PR 00921-2616

Luis A. Gierbolini Ortiz
,

Marcia  Gil-Caraballo
,

Rose  Gilbert Marquez
,

Luis J. Gimenez Manso
,

Gunther G. Glaser
1147 Homeland Park St.
Villages, FL 32162

Steven  Glassman
3862 South Lake Drive
Boynton Beach, FL 33435

Zulma I. Godreau Guevara
,

William  Goldschmidt
753 Hollis Rd
Hollis, ME 04042

Bernard  Goldstein

3112 Gracefield Rd., Apt #203
Silver Spring, MD 20904

Gloria  Goldstein
c/o Bernard Goldstein
3112 Gracefield Rd., Apt #203
Silver Spring, MD 20904

Marilyn  Goldstein
371 Lonesome Trl.
Waterbury, VT 05676

Yaritza  Gomez Acosta
475 Patios Sevillanos
Carr 8860 #2212
Trujillo Alto, PR 00976

Nereida  Gomez Ortiz
,

Wanda Enid Gonzalez Alvarado
,

Oscar  Gonzalez Badillo on behalf of Creditor   Universidad Central del Caribe, Inc.
Gonzalez Badillo Law Office
1055 Marginal J. F. Kennedy
Suite 303
San Juan, PR 00920-1708

Efrain  Gonzalez Caro
PO Box 781
Hormigueros, PR 00660

Elba I. Gonzalez Cartagena
,

Jackeline  Gonzalez Castillo
HC 03 Box 34417
Aguadilla, PR 00603

Sonia  Gonzalez Cintron
11032 Urb. Monte Bello
Calle Solar 1 B8
Villalba, PR 00766

Zenia Enid Gonzalez Clemente
,

Aracelis  Gonzalez Collazo
,

Miguel Angel Gonzalez Colon
PO BOX 207
Villalba, PR 00766

Irma I. Gonzalez Cotto
,

Ines  Gonzalez Cruz
,

Sandra  Gonzalez Cuevas
,

Migdalia  Gonzalez Davila
,

Irisbell  Gonzalez Delgado
,

Marilu  Gonzalez Diaz
PO Box 51324
Toa Baja, PR 00950

Francis I. Gonzalez Feliciano
,

Maribel  Gonzalez Fontanez
Jardines de Carolina
KK 44 Calle K
Carolina, PR 00987-1925

Carmen Aida Gonzalez Fuentes
,

Maria E. Gonzalez Gonzalez
Apartado 608
Bo. Vacas
Villalba, PR 00766

Nestor  Gonzalez Gonzalez
,

Rosael  Gonzalez Gonzalez

PO Box 1082
Villalba, PR 00766

Luis  Gonzalez Guzman
HC-03 Box 1092
Arecibo, PR 00612

Maria M. Gonzalez Guzman
c/o Waldemar Davila Acosta
PO Box 358
Boqueron, PR 00622-0358

Sonia  Gonzalez Juarbe
,

Manuel  Gonzalez Maisonet
,

Miguel A. Gonzalez Maysonet
1169 Calle Esmeralda
Barceloneta, PR 00617

Isaida  Gonzalez Miranda
Urb. El Senorial
2007 Calle Garcia Lorca
San Juan, PR 00926

Nydia I. Gonzalez Molina
PO BOX 1844
Aibonito, PR 00705

Nylma  Gonzalez Montalvo
,

Carlos Alfonzo Gonzalez Montanez
,

Gladys  Gonzalez Nazario
,

Blanca I. Gonzalez Negron
,

Miriam  Gonzalez Negron
,

Nancy  Gonzalez Oliver

Villa Fontana
4 R N Via Isabel
Carolina, PR 00983

Yisette  Gonzalez Ortiz
Urb. Estancias de Manati
104 Calle Calamar
Manati, PR 00674

Hector A Gonzalez Pena
Urb. Hacienda La Matilde
Calle Surco #5420
Ponce, PR 00728

Annette  Gonzalez Perez
Calle 6 J-15
Villa Rita
San Sebastian, PR 00685

Yolanda  Gonzalez Perez
,

Evelyn  Gonzalez Rivera
PO Box 140934
Arecibo, PR 00614-0934

Lourdes  Gonzalez Rivera
31 Calle Los Robles
Urb. Fullana
Cayey, PR 00736

Raquel  Gonzalez Rivera
Calle Santa Eduviges 1704
Urb. Sagrado Corazon
San Juan, PR 00926

Zenaida  Gonzalez Rivera
,

Harold  Gonzalez Rosario
#609 Calle 1
Tintillo Hills
Guaynabo, PR 00966

Rufo E. Gonzalez Rosario
#609 Calle 1
Tintillo Hills

Guaynabo, PR 00966

Samuel  Gonzalez Rosario
,

Helen  Gonzalez Ruiz
,

Gilberto  Gonzalez Sanchez
Urb. Jaime L. Drew
Calle 7 #190
Ponce, PR 00730-1506

Migdalia  Gonzalez Santiago
HC-1 Box 7849
Villalba, PR 00766

Carmen Milagros Gonzalez Santos
,

Migdalia  Gonzalez Vega
Calle Emajagua #304
Hacienda Borinquen
Caguas, PR 00725

Agustin  Gonzalez Velazquez
,

Karen I. Gonzalez-Sepulveda
Urb. Villa San Anton
O-18, Casimiro Febres
Carolina, PR 0987

Caroline  Goodman
c/o Howard Goodman
175 Viera Drive
Palm Beach Gardens, FL 33418

Darcie L. Gordon
6551 Kings Creek Terr.
Boynton Beach, FL 33437

Deborah H. Gordon
1240 Noonan Dr.
Sacramento, CA 95822

Susan  Gordon

401 E. 74th St.
Apt. 20R
NYC, NY 10021

Sydney  Gordon
6551 Kings Creek Terr.
Boynton Beach, FL 33437

Bonnie  Gossels
15 Bennett Road
Wayland, MA 01778

Elaine  Gossels
Trustee
17 Bennett Road
Wayland, MA 01778

Nitza  Gotay Hays
Urb. Canas Housing
Los Olivos #317
Ponce, PR 00728

Fred A. Gregory
11227 136th Ave.
Kenosha, WI 53142

  Grekory Equipment Corp.
c/o Jose R. Femenias
PO Box 192384
San Juan, PR 00919-2384

Sary L. Grillasca Lopez
,

Zinnia M. Grillasca Lopez
,

Larry S. Grodjeski
632 Edgewater Drive
Unit 732
Dunedin, FL 34698

Daisy  Guadalupe Iglesia
,

Noemi  Guadalupe Iglesias
,

Carmen Maria Guadarrama Camacho
HC-07 Box 12311
Arecibo, PR 00612

Elizabeth  Gueits Rodriguez
,

Alicia  Guilbe Mercado
,

Phyllis  Gutfleish
11561 Pallas Dr.
Boynton Beach, FL 33437-6426

Joaquin Fernandez Gutierrez
Condominio Laguna
Calle Hoare #548 Apt.11
San Juan, PR 00907

Mayra  Gutierrez Class
,

Laura E. Gutierrez Soto
,

Wanda I. Guzman Cotto
,

Judith Del C. Guzman Nogueras
8547 Sandpiper Ridge Ave.
Tampa, FL 33647

Maria De los Angeles Guzman Olivo
Urb. Brisas del Mar
#152 Calle Mar Egeo
Isabela, PR 00662

Gloria  Guzman Ramos
,

Teresita  Guzman Ruiz
,

Hexor M. Guzman Vega
,

ANTONIA  HERNANDEZ HERRERA
S 13 L ST
NUEVA VISTA
PONCE, PR 00728

ZAIDA  HERNANDEZ JIRAU
Apartado 1234
Lares, PR 00669

EDWIN  HERNANDEZ RODRIGUEZ
URB VILLA DEL CARMEN 2552 CALLE TENERIFE
PONCE, PR 00716

JAMES  HEYWORTH on behalf of Interested Party   Banco Santander Puerto Rico
Sidney Austin LLP
787 Seventh Ave.
New York, NY 10019-6018

 HPM FOUNDATION, INC.
Avenida Borinquen #2020
Barrio Obrero
San Juan, PR 00915

Ana M Haddock Rivera
Urb. La Hacienda
Calle 42 AT 31
Guayama, PR 00784

Jorge L. Haddock Sanchez
HC 45 Box 9954
Cayey, PR 00736

Howard D. Haft
1391 Valley Rd. Apt. G
Wayne, NJ 07470

Duncan M. Hall
14320 Tandem Blvd. Apt 4310
Austin, TX 78728-6671

Lawrence Phillip Hamitton
1542 Satellite Dr.
Sparks, NV 89436

Sharon Lucille Hamitton
1542 Satellite Dr.
Sparks, NV 89436

Linda B. Handelsman
416 East First Street
Bloomington, IN 47401

M L Handley
PO Box 412
Stuart, FL 34995

Edmund K. Harding
8959 Woodcreek Cir.
Wilmington, NC 28411

Katherine  Hargrove Cordero
HC 01 Box 31325
Juana Diaz, PR 00795-9756

Michael  Harris
,

Todd  Hauck
,

Peter C Hein on behalf of Creditor Peter C Hein
101 Central Park West
14E
New York, NY 10023

Miriam Z. Held
8877 Tulare Drive Unit 308B
Huntington Beach, CA 92646

 Helene Mendelson Revocable Trust
c/o Sherry Scher, Trustee
536 Pacing Way
Westbury, NY 11590

Nidza Cecilia Henriquez Velazquez
Urb. Villa del Carmen
Ave. Constancia 4308
Ponce, PR 00716

Victor O. Henson Bousquets
PO Box 78
San Sebastian, PR 00685

Nelson  Heredia Alvarez

,

Griselle  Hernandez
PO BOX 598
Arecibo, PR 00613

Carmen  Hernandez Abrams
,

Leticia  Hernandez Caban
PO Box 725
Aguadilla, PR 00605

Wilfredo  Hernandez Camacho
,

Jose L. Hernandez Compres
Institucion 1072 5-C 206
Carretera 50 Unit 075
Industrial Luchetti
Bayamon, PR 00961

Wilda  Hernandez Crespo
Ext. La Inmaculada
Calle Golndrina F-17
Toa Baja, PR 00949

Clotilde  Hernandez Delfi
,

Elena  Hernandez Escalante
PO BOX 370015
Cayey, PR 00737

Higinio  Hernandez Gomez
,

Felicita  Hernandez Hernandez
,

Maria A. Hernandez Jimenez
Cond. Torres de Andalucia
Torre 2 Apt 1805
San Juan, PR 00926

Awilda M. Hernandez Leon
,

Sixto  Hernandez Lopez
,

Juana Mercedes Hernandez Martinez
,

Zoraida  Hernandez Mendoza
Urb. Royal Town
Calle 17 X-23
Bayamon, PR 00956

Clara I. Hernandez Morales
,

Waleska  Hernandez Morales
,

Felix  Hernandez Ortiz
Estancias de la Fuente
Azucena #102
Toa Alta, PR 00953

Virginia  Hernandez Ortiz
,

Diana I. Hernandez Perez
PO Box 1975
Moca, PR 00676

Ramon  Hernandez Rivera
Vista Alegre
42 Calle Las Flores
Bayamon, PR 00959

Anette  Hernandez Rodriguez
HC 02 Box 7663
Corozal, PR 00783

Yanitza  Hernandez Ruiz
HC-2 Box 8777
Yabucoa, PR 00767

Jose Miguel Hernandez Sanchez
Urb. San Ramon
C/Carmelo Rodriguez A-14
Hatillo, PR 00659

William  Hernandez Santiago
,

Lilliam  Hernandez Torres
Jardines de Gurabo
207 Calle 10
Gurabo, PR 00778

Maribel  Hernandez Torres
HC-01 Box 5082
Bajadero, PR 00616

Isabel  Hernandez Valentin
,

Josefina  Hernandez Vega
,

Elizabeth  Hernandez Velez
,

Debra A. Herrera Bravo
,

Ricardo A. Herrera de la Vega
,

Allan  Herzog
555 California St.
Suite 2300
San Francisco, CA 94104

David  Hildes
41 Twin Brooks
Saddle River, NJ 07458

Matthew  Himmelstein
22 Sandy Cove Rd., Apt. 501
Sarasota, FL 34242

Moneer  Hindi
9108 Belle Haven NE
Albuquerque, NM 87112

Robert  Hirst
608 Edgehill Road

Wilmington, DE 19807

Richard  Hisey
439 Stearns Street
Carlisle, MA 01741

Beverly  Hochheimer
70 Piccadilly Road
Great Neck, NY 11023

Frank  Hochheimer
70 Piccadilly Road
Great Neck, NY 11023

Paul K. Hoffman
18351 Whitney Dr.
Santa Ana, CA 92705

Kenton B. Holm
33788 Walnut Grove
Dr Unit 5
Lewes, DE 19958

James D. Holt
4368 Eastwicke Blvd.
Stow, OH 44224

Gerald  Horowitz
7 Maiden Stone Lane
Monroe Township, NJ 08831

John  Hover
3203 Grand Canyon St.
Fort Collins, CO 80525

Walter J. Howard
5 Swayze Dr.
Latham, NY 12110

Robert C. Huberty
4304 Cinnamon Path
Liverpool, NY 13090

Maria R. Huertas Rivera
1169 Calle Esmeralda
Barceloneta, PR 00617

Robert B. Hughes
10957 SW 82nd Ter.
Ocala, FL 34481

Craig S. Hurovitz
10625 Willow Oak Ct.
Wellington, FL 33414

 IMO Investment S.E.
,

CARLOS E. IRIZARRY RIVERA
PO BOX 140621
Arecibo, PR 00614

Margarita  Ibanez Santos
,

Vincent J. Incopero
PO Box 146
Elmhurst, IL 60126

Nadiezhda  Irizarry Cuadrado
Calle 11 Q-3
Alturas de Interamericana
Trujillo Alto, PR 00976

Ana Aurea Irizarry Figueroa
,

Elizabeth  Irizarry Irizarry
,

Carlos Javier Irizarry Lugo
,

Carlos R. Irizarry Lugo
1131 Calle Albizia
Urb. Los Caobos
Ponce, PR 00716

Gloria E. Irizarry Rivera
PO BOX 2248
San German, PR 00683

Reinaldo  Irizarry Rodriguez
RR 03 Box 9094

Anasco, PR 00610

Aladino  Irizarry Santiago
,

Alma  Irizarry Torres
V-14 Calle 25
Urb. Vista Azul
Arecibo, PR 00612

Carmen  Irizarry Valentin
Jardines de Dorado
B-1 Calle Jazmines
Dorado, PR 00646

Javier A. Irizarry Vargas
HC 1 Box 10107
San Sebastian, PR 00685

  Iron Mountain Information Management, LLC
1 Federal St.
Boston, MA 02110

Felicita  Isaac Canales
,

Olga  Isaac Canales
,

Celia  Isaac Clemente
,

  Isroff Family LLC
c/o Charles Isroff
19187 Chapel Creek Drive
Boca Raton, FL 33434

Hilda  Izquierdo
1632 Navarra
Ponce, PR 00730-4059

Joseph  Izzo
208 R. Lareine Ave.
Bradley Beach, NJ 07720

  JM Dyer Jr
JM Dyer Co

PO BOX 620
Corsicana, TX 75151

JRF Gold Distributors Inc.
c/o Rolando Rojas Torre
Calle Zarzuela SF-2
Mansion del Sur
Toa Baja, PR 00949

Nancy P. Jacklin
3131 Connecticut Ave. NW
Apt. 2709
Washington, DC 20008

Natalie  Jacobs
9 Prospect Park West 11B
Brooklyn, NY 11215

Jayne  Jacoby
Trustee
4210 Pointe Gate Dr.
Livingston, NJ 07039

Bruce W. James
239 McNear Dr.
San Rafael, CA 94901

James & EL Bartlett
c/o James Bartlett
7723 Eglantine Lane
New Port Richey, FL 34654

Theodore  Japp
13514 County Rd. P30
Blair, NE 68008

Marcelo R. Jara Colon

,

James L. Jarrard
1595 Montrose Terrace
Dubuque, IA 52001

Jean Spencer Trust
12990 Kirkendall Rd.
Burlington, IA 52601

Lawrence S. Jezouit
309 Freeman Street
Hartford, CT 06106-4222


  Jill Feder, Jeffrey Feder Mel Feder
,

Carmen I. Jimenez Ferrer
,

Carmen Leonor Jimenez Gonzalez
PO Box 8553
Ponce, PR 00732-8553

Isabel M Jimenez Medina
PO BOX 637
Aguada, PR 00602

Maria M. Jimenez Padro
Urb. Santa Teresa Paris 98
Manati, PR 00774

Irenes  Jimenez Rivera
,

Nelson G. Jimenez Rodriguez
,

Yanet  Jimenez Rodriguez
,

Nilda  Jirau Toledo
,

  John Pollak & Nancy Crowfoot JT Ten TOD
3704 Franklin Ave.
Des Moines, IA 50310

Obe E. Johnson
Institucion Guayama 500 AB-033
PO Box 10005
Guayama, PR 00785

  Joseph and Michele Gabai Trust
c/o Joseph and Michele Gabai, Trustees
256 South Palm Drive
Beverly Hills, CA 90212-3516

Myrta  Joubert Martinez
,

Yazmin  Jove Medina
PO BOX 192384
San Juan, PR 00919-2384

Yesenia  Juarbe Pagan
,

 KANOSO AUTO SALES INC
PO BOX 1446
SAN GERMAN, PR 00683

 KDR LLC
c/o Ruth Calcaterra
2189 Audrain Rd. 565
Vandalia, MO 63382

Evan  Kallan
19 Club Pointe Dr.
White Plains, NY 10605

Elaine  Kamsler
601 SW 141st Ave. Apt. 111
Pembroke Pines, FL 33027

Linda A. Kaye
27 Hunter Rd
Avon, CT 06001

Lisa L. Keane
2313 Barren Hill Rd.
Lafayette, PA 19444

Beatrice  Keleher
5 Woodcreek Ct.
Deer Park, NY 11729

Joseph D. Keleher
5 Woodcreek Ct.
Deer Park, NY 11729

 Kenneth Kirschenbaum Family Trust
Kirschenbaum & Kirschenbaum, P.C.
200 Garden City Plaza

Suite 315
Garden City, NY 11530

Edna M. Kercado Sanchez

,

Diane  Kessler
65 Greenberg Pkway
Hocbrook, NY 11784

Kenneth  Kirschenbaum
Kirschenbaum & Kirschenbaum, P.C.
200 Garden City Plaza
Suite 315
Garden City, NY 11530

 Klasky Trust
c/o Jack Klasky
30961 Steeplechase Dr.
San Juan Capistrano, CA 92675

Constance  Klein
2829 Mesa Rd. SE
Rio Rancho, NM 87124-7221

Leon  Klein
9 Star Farm Road
Purchase, NY 10577

Lloyd  Klein
2829 Mesa Rd. SE
Rio Rancho, NM 87124-7221

Carol  Klenfner
70 West 95 St.
Apt. 17 K
New York, NY 10025

Carol A. Kline
1012 N Shore Dr. NE Unit 52
Saint Petersburg, FL 33701

Esther  Klitnick
Fl 2 776 E. 3rd St.
Brooklyn, NY 11218

 Knopf Family Trust

c/o Elaine Berel, Trustee
1619 Third Ave., Apt. 17H
New York, NY 10128

Angel A. Kock
Urb. Ext. Parkville
26 Calle Colorado
Guaynabo, PR 00969-3924

Caryl  Komornik
95 Intervale Rd. #11
Stamford, CT 06905

Joseph A. Koory
55 S. Hale St., Unit 409
Palatine, IL 60067

Allan W. Kreider
1126 Severnview Dr.
Crownsville, MD 21032

Ira  Kronenberg
179 Garfield Ave.
Passaic, NJ 07055-2412

Denis A. Krusos
One Lloyd Harbor Road
Lloyd Harbor, NY 11743

Robert H. Kullas
PO BOX 4918
Carmel, CA 93921-4918

Craig  Kurtz
11959 N. Hickory Grove Rd.
Dunlap, IL 61525

Hugo E. Kurtz
221 N. Hogan St #125
Jacksonville, FL 32202

ISAAC  LABOY RIVERA
Urb.La Riviera A-5
Arroyo, PR 00615

TERESA  LABOY SANCHEZ
PO BOX 131

ARROYO, PR 00714

KARINE  LAFONTANT BESSON
,

ZULMA  LANDRAU RIVERA
83 CALLE 8
BO SAINT JUST
TRUJILLO ALTO, PR 00976

BERTO L.  LEON RIVERA
HC 03 BOX 12098
JUANA DIAZ, PR 00795

ELIZABETH  LEON TORRES
HC 03 BOX 12697
JUANA DIAZ, PR 00795

ABRAHAM  LIMERY DONES
URB LEVITTOWN U20 CALLE LEILA CENTRAL
LEVITTOWN, PR 00949

CARMEN  LOPEZ CAMACHO
PO BOX 10156
SAN JUAN, PR 00908

GLADYS  LOPEZ IRIZARRY
ST 45 2-A #10 JARDINES DEL CARIBE
PONCE, PR 00731

PAULA  LOPEZ LOPEZ
Box 639
Anasco, PR 00610

PEDRO L LOPEZ LOPEZ
HC 03 BOX 11111
JUANA DIAZ, PR 00795

YAZMIN IVETTE LOPEZ RODRIGUEZ
HC-01 Box 5862
Toa Baja, PR 00949

JOSE RAMON LOPEZ VALENTIN
,

NOEMI  LUGO MORALES
RR 03 BUZON 9412

ANASCO, PR 00610

FREDITA  LUGO RUIZ
74 ST BLQ 116-15
CAROLINA, PR 00985

CARLOS, ESQ  LUGO-FIOL on behalf of Creditor   UNITED SURETY & INDEMNITY
COMPANY
SALDANA 7 SALDANA EGOZCUE, PSC
Popular Center - Suite 1420
208 Ponce de Leon Avenue
San Juan, PR 00918-1050

JULIO C. LUNA SANTIAGO
,

Migdalia  La Torre Ramirez
,

Suzanne  LaCroix Robinson
34 Dogwood Dr.
West Orange, NJ 07052

Helen Elaine LaFoe
16509 E 54th St. S
Box #8
Independence, MO 64055

John J. LaGrua
POA Madeline LaGrua
8703 Tauton Dr.
Huntersville, NC 28078

 Laboratorios Ramirez, Inc.
c/o Raul Ramirez
8133 Calle Concordia Ste. 101
Ponce, PR 00717-1543

Ivonne  Laborde Negron
1560 Miguel Pou Blvd.
401 Paseo de la Reina
Ponce, PR 00716

Elena  Laboy Christian
,

Luz  Laboy Rivera

Urb. Mendez A-10
Calle Marginal
Yabucoa, PR 00767

Paulina  Laboy Sanchez
,

Leonard  Lamm
,

Steven  Lander
165 Waverly Ave.
East Rockaway, NY 11518

James R. Landers Holsteine
,

Julio E. Landro Gonzalez
,

Lillian  Landron Rivera
,

Laura  Larragoity Muriente
Urb. Levittown 4ta ext
C/ Lisa AM-19
Toa Baja, PR 00949

Isidro  Lasalle Acevedo
,

Jorge L. Latorre Rodriguez
,

  Laurie B. Goldstein Rev. Trust
c/o Laurie B. Goldtein Kestecher
12240 Glacier Bay Drive
Boynton Beach, FL 33473

Lee A. Lawrence
70 8th Ave., Apt 4
Brooklyn, NY 11217

  Lawrence Trust
c/o Garry Lawrence
7626 Dartmoor Ave.
Goleta, CA 93117

Cheryl  Lawton
257 Topsaw Ln
Moncks Corner, SC 29461

Lourdes M. Lazaney Medina
Urb. Marbella
Calle Tarragona #237
Aguadilla, PR 00603

Edna L. Lazu Garcia
,

Gloria  Lebron Crespo
,

Amarilys  Lebron Flores
,

Jose  Ledee Ramos
,

Zenaida  Ledesma Moulier
,

James F. Leggett
P.O. Box 7925
Tacoma, WA 98417

Alberto  Leon Colon
PO Box 608
Bo Vacas
Villalba, PR 00766

Olga N. Leon Hernandez
,

Eva  Leon Torres
,

Rosa E. Leon Torres
,

Felix  Leon Vazquez
,

Donna R. Lerner

1180 S. Ocean Blvd. Apt 7E
Boca Raton, FL 33432

Jeffrey P. Lerner
1180 S. Ocean Blvd. Apt 7E
Boca Raton, FL 33432

Lilliam  Lespier Burgos
,

Emily  Leung
c/o David Lerner Associates, Inc.
477 Jericho Trunpike
PO BOX 9006
Syosset, NY 11791-9006

Fernando L. Levante Lopez
Urb. Perla del Sur
4811 Calle Candido Hoyos
Ponce, PR 00717

Selig  Levine
37 Byron Dr
Avon, CT 06001-4507

Abe  Levy
4875 Pelican Colony Blvd APT 301
Bonita Springs, FL 34134-6916

Saul M. Levy
700 North South Road
Scranton, PA 18504-1432

Arnold C. Lewis
373 Town Place Cir.
Buffalo Grove, IL 60089-6711

Susan D. Lewis
525 E. 86th Street
Apt. 3A
New York, NY 10028

Jorge E. Liboy Colon
,

Jesus  Librada Sanz
Urb. Alturas de Villas del Rey

El Damasco G-5
Caguas, PR 00717-6745

Caren  Linden
c/o RBC Wealth Management
200 Nyala Farms Road
Suite One
Westport, CT 06880-6265

 Lindsey Family Trust
c/o Jim & Sally Lindsey
18 Cypress Ave.
Kenfield, CA 94904-1018

Rex C. Link
406 Coyle Pkwy
Cottage Grove, WI 53527- 8146

Jules B. Lipow
1623 Pelican Cove Rd.
BA 122
Sarasota, FL 34231

Joan  Lipsig
350 S. Ocean Blvd
Apt. #12B
Boca Raton, FL 33432

Shen Tai Liu
8318 Saddleback Ledge Ave.
Las Vegas, NV 89147

Tammy T. Liu
8318 Saddleback Ledge Ave.
Las Vegas, NV 89147

Iris  Llanos Llanos
,

Olga M. Llanos Llanos
,

Jose F. Lluch Garcia
P.O. Box 523
San German, PR 00683

Gerard  Loev

8 Lounsbury Rd.
Mount Kisco, NY 10549

Idalia  Lopez Acevedo
,

Angel  Lopez Adames
,

Julio M. Lopez Alvarez
,

Carmen Ana Lopez Ayala
6 Calle Mimbre
Arecibo, PR 00612

Ivette  Lopez Ayala
PO Box 14 3904
Arecibo, PR 00614-3904

Sonia N. Lopez Baez
,

Marilyn J. Lopez Burgos
Calle #1 Apt. 5
Jardines de Monte Alto
Trujillo Alto, PR 00976

Belmaris  Lopez Cartagena
RR-01 BOX 3119
Cidra, PR 00739

Sara L. Lopez Cartagena
,

Lucermina  Lopez Cortes
Urb. Paseos de Jacaranda
15505 Calle Maga
Santa Isabel, PR 00757-9267

Migdalia  Lopez Cruz
,

David  Lopez Marcucci
,

Nelly R. Lopez Marquez

PO Box 9977
Carolina, PR 00988

Myrta  Lopez Molina
Urb. Hucares W3-66
C/B Gracian
San Juan, PR 00926

Ariel M. Lopez Oliver
,

Carlos  Lopez Oquendo
Urb. Sierra Bayamon
31-11 Calle 29
Bayamon, PR 00961

Carlos L. Lopez Padilla
HC 71 Box 3350
Naranjito, PR 00719

Maritza  Lopez Perez
Quintas de Dorado
J 13 Calle Caoba
Dorado, PR 00646

Santa Iris Lopez Perez
,

Luis Alberto Lopez Rodriguez
Santa Elena II
35 Santa Clara
Guayanilla, PR 00656

Sandra  Lopez Rodriguez
HC2 Box 14684
Carolina, PR 00987

Lymari  Lopez Santiago
,

Luis A. Lopez Sullivan
Granda St. No. 629
Yauco, PR 00698

Eulalia  Lopez Torres
,

William  Lopez Torres
,

Genoveva  Lopez Vazquez
,

Judith  Lopez de Jesus
,

Elva I. Lorenzo Alers
Calle 7 N-6
Urb. Reina De los Angeles
Gurabo, PR 00778

Susan D. Loring
445 Mahnken Dr.
Bridgewater, NJ 08807

Beverly J. Loss
718 County Road 3746
Wolfe City, TX 75496

Kenneth  Loss
718 County Road 3746
Wolfe City, TX 75496

Milagros  Loubriel
Golden Gate Diamante A-17
Guaynabo, PR 00968-3413

Joseph T. Lowery
3 Martin Lane
Flemington, NJ 08822

Samuel  Lozada Alvarez
,

Carmen D. Lozada Cruz
,

Evelyn  Lozada Fernandez
HC-06 Box 6894
Sta. Rosa I
Guaynabo, PR 00971

Dora A. Lozada Rivera
F-16 Azules del Mar

Dorado del Mar
Dorado, PR 00646

Zoraida  Lozada Sanchez
,

Carmen Milagros Lugo Colon
,

Olga  Lugo Damiani
Box 7973
Ponce, PR 00732

Sandra  Lugo Gonzalez
,

Ines M. Lugo Santana
Los Caobos
Calle Acerola # 1021
Ponce, PR 00716

Noe  Lugo Suarez
,

Ramon  Lugo Tirado
,

Sandra F. Lugo Valentin
,

Seymour  Lukin
Apt 29G
340 E 93rd St.
New York, NY 10128

Miguel  Luna de Jesus
,

Patricia  Lynch
PO Box 1766
Staten Island, NY 10306

Melvin  Lynn
,

Olga M. Lynn Morales
,

Timothy J. Lyons
393 RockPort Ln.
Birmingham, AL 35242

 M.T. Rockers
c/o John Rothschild
2623 Lakeside Drive
Harveys Lake, PA 18618

WILLIAM  MALDONADO MORALES
,

SONIA MARGARITA MALDONADO ORTIZ
URB. MARIA DEL CARMEN
CALLE 8 E-18
COROZAL, PR 00783

EDGARDO  MARCUCCI RAMIREZ
PO BOX 377
PENUELAS, PR 00624

DARCY R  MARQUEZ CORTES
URB CONSTANCIA 3032 CALLE SOLER
PONCE, PR 00732

JORGE  MARTINEZ GARCIA
URB SANTA JUANITA
K12 AVE SANTA JUANITA
BAYAMON, PR 00956

ROSA  MARTINEZ GOMEZ
URB VALLE ALTO 2057 CALLE COLINA
PONCE, PR 00730

CARMEN MARGARITA  MARTINEZ GUTIERREZ
BOX 21628 SEC APONTE GUAVATE
CAYEY, PR 00736

DAVID  MARTINEZ PEREZ
PARCELAS VAN SCOY
G26 CALLE 10A
BAYAMON, PR 00957

LUCINDA  MARTINEZ QUINONES
,

ISRAEL  MARTINEZ SANTIAGO
BOX 657
JUANA DIAZ, PR 00795

JOSE A  MAYSONET RIVERA
PO BOX 1840
TOA BAJA, PR 00951

 MCT Limited Partnership
c/o Cheryl Friedman
46 Rockledge Drive
Livingston, NJ 07039

MADELINE  MEDINA DURAN
HC 08 BOX 266
PONCE, PR 00731-9445

ELBA E MELENDEZ RODRIGUEZ
535 AVE ANTONIO R BARCELO
CAYEY, PR 00736

MIRTA  MENDEZ HERNANDEZ
CALLE JUAN RODRIGUEZ  NUMERO 488
BO. MANI
MAYAGUEZ, PR 00680

OSVALDO  MERCED CLEMENTE
Urb. Forest Hill
Calle 14 Casa 121
Bayamon, PR 00959

 MITSUBISHI MOTOR SALES OF CARIBBEAN INC.
P.O. Box 192216
San Juan, PR 00919-2216
PUERTO RICO

JELLIE N MOLINA CRUZ
Urb. Brisas del Prado
1822 Calle Gaviota K-4
Santa Isabel, PR 00757

NORBERTO  MONTALVO MARTINEZ
URB LA PROVIDENCIA
1 H6 CALLE 7A
TOA ALTA, PR 00953

CARLOS ALBERTO MONTALVO VAZQUEZ

BOX 125 LUNA STREET
PARCELAS RAYO GUARAS
SABANA GRANDE, PR 00637

MILAGROS  MORALES HERNANDEZ
URB CAMINO DEL MAR
1037 VIA ARENALES
TOA BAJA, PR 00949

LUIS A.  MORALES MARTINEZ
,

JOSEFINA  MORALES TORRES
CALLE 10 #15 EL COTTO BO MAGUAYO
DORADO, PR 00646

CARLOS  MORALES VAZQUEZ
25503 CALLE RAMON RIVERA BO VEGAS
CAYEY, PR 00736

RICHARD J. MORVILLO on behalf of Creditor   Scottrade, Inc.
Orrick, Herrington & Sutcliffe, LLP
Columbia Center
1152 15th Street, NW
Washington, DC 20005

JUANITA  MULLER ARROYO
Box 6168 Marina Sta.
Mayaguez, PR 00709

MARIA DE LOS ANGELES  MUNOZ PEREZ
URB VILLA NEVAREZ
1091 CALLE 3
SAN JUAN, PR 00927

Tai-Ann  Ma
30806 Casilina Drive
Rancho Palos Verdes, CA 90275

Yan-Chow  Ma
30806 Casilina Drive
Rancho Palos Verdes, CA 90275

Eric  MacLennan
44565 Harmony Lane
Belleville, MI 48111

Angel B. Malave
PO BOX 860
Mayaguez, PR 00681

Jorge L. Malave Berio
,

William Edgardo Malave Berio
,

Maria Del Carmen Maldonado
Urb. Magnolia Gardens
O-19 Calle 18
Bayamon, PR 00956

Carmen M. Maldonado Blanco
,

Larry Martin Maldonado Ferrer
,

Maritza  Maldonado Fontanez
PO BOX 965
Corozal, PR 00783

Luis A. Maldonado Garcia
,

Sandra  Maldonado Gonzalez
Urb. San Felipe
Calle 8 H19
Arecibo, PR 00612

Maritza  Maldonado Lopez
#609 Calle 1
Tintillo Hills
Guaynabo, PR 00966

Celsa  Maldonado Nazario
,

Marta E. Maldonado Nazario
,

Lizette  Maldonado Perez
,

Feliz  Maldonado Rivera
#225 Carr. 2
Cond. Villa Caparra Plaza Apt. 1201
Guaynabo, PR 00966

Widaliz  Maldonado Rodriguez
,

Edwin  Maldonado Santiago
Urb. Jardines de Ponce
Paseo Azucena K-1
Ponce, PR 00730

Lydia E. Maldonado Torres
,

Douglas H. Malin
15622 Spring Meadow Ln.
Granger, IN 46530-6504

Lydia M. Malpica Padilla
PO Box 8563
Dorado, PR 00646

Eugene  Mancuso
59 Massachusetts St. South
Staten Island, NY 10307

Mauricio  Mandalaovi
Arcos 1825 6-B
Capital Federal 1425,
ARGENTINA

Javier  Mandry Mercado
1326 Salud Street Apt. 1101
Ponce, PR 00717

Minerva  Manfredy Figueroa
,

Nilda  Mangual Flores
,

Miguel  Mangual Guilbe
,

Sheryl  Manning

864 NW Albemarle Terrace
Portland, OR 97210

Roslyn  Manor
239 Hungry Harbor Rd.
Valley Stream, NY 11581

  Manu R. Shah & Chinta M. Shah & Rushabh M. Shah JT/ WRCS
c/o Manu R. Shah
2001 Greentree Road
Cherryhill, NJ 08003

Luis  Marcano Garcia
839 Calle Anasco Apto. 811
San Juan, PR 00925

Luis E. Marcano Garcia
,

Lawrence S. Marden
18369 N. Kokopelli CT
Surprise, AZ 85374

Arthur S. Margolia
437 Scarsdale Road
Tuckahoe, NY 10707-2118

Barbara J. Margolia
437 Scarsdale Road
Tuckahoe, NY 10707-2118

Herohilda  Mari Gonzalez
,

Iraida O. Mari Gonzalez
,

Violeta  Mariani Guevara
,

  Marie V. Krokar Trust
John C. Lisicich, Trustee
7296 174th Street
Tinley Park, IL 60477-3212

Edgardo  Marquez Lizardi
,

Elizabeth  Marquez Rivera
,

Nidya P. Marquez Rivera
,

Antonio Juan Marrero Borges
,

Fernando G. Marrero Coll
,

Tanya E. Marrero Davila
,

Jose A. Marrero Leon
,

Mercedes  Marrero Ortiz
,

Jacqueline  Marrero Rivera
,

Nilda E. Marrero Rodriguez
,

Naomi S. Marrow
11 Hunting Ridge Place
Chappaqiua, NY 10514-2105

Paul B. Marrow
11 Hunting Ridge Place
Chappaqiua, NY 10514-2105

Rey F. Marte Castro
HC-2 BOX 8777
Yabucoa, PR 00767

Betty W. Martin
PO Box 1443
McCall, ID 83638

Maria Teresita Martin
Caparra Hills
Yagrumo H-22

Guaynabo, PR 00968

Antonio  Martin Cervera
Caparra Hills
Yagrumo H-22
Guaynabo, PR 00968

Hipolita  Martinez Alicea
,

Elba Iris Martinez Arroyo
Urb. Metropolis
2K27 Calle 64
Carolina, PR 00987

Vivian  Martinez Bastian
PO BOX 1573
Arroyo, PR 00785

Damaris  Martinez Centeno
,

Elizabeth  Martinez Centeno
,

Yazmin  Martinez Cole
,

Facunda  Martinez Colon
,

Ruben  Martinez Fontanez
Urb. Jardines de Guamani
Calle 17 #CC 24
Guayama, PR 00784

Juan R. Martinez Garcia
Calle D 2303
Buena Vista
Bo. Obrero
San Juan, PR

Rosa H. Martinez Garcia
,

Manuel B. Martinez Giraud
PO BOX 183

Arecibo, PR 00613

Ivy C. Martinez Gonzalez
Calle 31 Bloque AE #24
Villas de Lioza
Canovanas, PR 00729

Blanca I. Martinez Hernandez
,

Esther  Martinez Lanausse
,

Yolanda  Martinez Lanausse
Urbanizacion La Alboreda
C/18 #204
Salinas, PR 00751

Zairy  Martinez Martinez
HC-1 Box 3026
Maunabo, PR 00707

Manuel  Martinez Millan
HC 06 Box 4014
Carr #1 Km 120.5
Ponce, PR 00731

Rosa M. Martinez Nazario
,

Maria M. Martinez Ortiz
HC-06 Box 6656
Guaynabo, PR 00970

Miriam  Martinez Ortiz
22 Urb. Jardines de Buena Vista
Cayey, PR 00736

Aurea E. Martinez Perez
PO BOX 174
Santa Isabel, PR 00757

Dianne  Martinez Rivera
329 Woodland Trail
Lady Lake, FL 32159

Hilda M. Martinez Rivera

,

Marisol  Martinez Rivera
HC 01 Box 8537
Toa Baja, PR 00949

Juan  Martinez Rodriguez
PO Box 1255
Guayama, PR 00785

Gloria M. Martinez Ruiz
,

Gadiel  Martinez Sanchez
,

Joel  Martinez Santiago
,

Mercedes  Martinez Santiago
HC07 Box 2391
Ponce, PR 00731

Sonia E. Martinez Santiago
,

Luz M. Martinez Tirado
,

Luvia I. Martinez Torres
49 Colony Road
West Springfield, MA 01089

Mirta del R. Martinez Torres
,

Ruth Dalia Luisa Martinez Velez
,

Wanda E Martinez Zayas
PO BOX 10000
Suite 109
Cayey, PR 00737

Evelyn  Martino Gonzalez
PO Box 32441
Palm Beach Gardens, FL 33420-2441

Jose R. Martorell Vazquez
,

Migdalia  Mas Cruz
,

Maribel  Mas Morales
,

Hilda  Massa Dieppa
Calle 8 F1-48
Cuidad Masso
San Lorenzo, PR 00754

Maria M. Mateo Torres
,

Irma L. Matias Lebron
,

Saidy  Matias Ortiz
,

Jose Alfredo Matias Perez
Urb. Valle Alto
Calle Colina #2051
Ponce, PR 00730

Ada M. Matias Salas
Urb. Los Jardines
115 Calle Flor de Luz
Garrochales, PR 00652-9418

Ivett S. Matos
5115 N. Socrum Loop Road
Apt. 441
Lakeland, FL 33809-4283

Maria De los Angeles Matos Arroyo
,

Vicenta  Matos Arroyo
,

Carmen L. Matos Matos
,

Norma  Matos Perez
Calle 1 C-5
Urb. Sylvia
Corozal, PR 00783

Elba E. Matos Rangel

,

Miriam Ivette Matos Santos
Urb. Buena Ventura
1111 Magnolila
Mayaguez, PR 00680

Elga I. Mattei Saez
Urb. Campo Alegre
F2 Calle Laurel
Bayamon, PR 00956-4450

Carol E. Matula
5 Hastings Rd.
Berkeley Heights, NJ 07922

Lillian  Maura Gracia

,

  Maxwell Keith Trust
c/o Maxwell & Terry Keith
133 Commonwealth Ave.
San Francisco, CA 94118

Allan J. Mayer
1650 El Centro COurt
San Luis Obispo, CA 93401-4610

Susan  McCormack
18 Thackeray Rd.
Wellesley, MA 02481

Margaret M. Meath
1132 Balsam St.
New Richmond, WI 54017

Marta T. Meaux-Pereda
Urb. El Pilar #112
Calle San Tomas
San Juan, PR 00926

Cordelia B. Medina
721 Windmill Dr
Las Cruces, NM 88011

David C. Medina
1725 Foster Road
Las Cruces, NM 88001

Laura  Medina
1725 Foster Road
Las Cruces, NM 88001

Migdalia  Medina Alverio
c/o William Lopez Caratini
,

Gerhil  Medina Baez
6ta secc Urb. Levittown
FK-8 Calle Maria Cadilla
,

Julio  Medina Figueroa
488 Calle Juan Rodriguez
Bo. El Mani
Mayaguez, PR 00680

Ramon  Medina Galindo
Box 1646
San German, PR 00683

Maria De Lourdes Medina Garcia
,

Carmen Elisa Medina Gomez
,

Gloricela  Medina Lopez
,

Julia A. Medina Nunez
F 126 Urb. Santa Maria
Sabana Grande, PR 00637

Julia  Medina Quinones
,

Damaris  Medina Ramos
24980 Carretera 437
Quebradillas, PR 00678

Luz Nidia Medina Schelmety
,

Zobeida  Medina Serrano
,

Hilda I. Medina de Leon
,

Adamila  Mejias Soto
,

Elizabeth  Melendez Alsina
,

Betty  Melendez Alvarado
,

Eva Estela Melendez Fraguada
,

Angel L. Melendez Gonzalez
,

Elizabeth  Melendez Herrera
,

Miriam  Melendez Reyes
,

Elisandra  Melendez Rivera
,

Ivette  Melendez Rivera
E-27 Calle Neisy
Urb. Santa Rosa
Caguas, PR 00725

Mari Liis Melendez Rivera
Calle 6E-44
Urb. Cibuco
Corozal, PR 00783

Cruz N. Melendez Rosado
Apartado 392
Bo. Palmarejo
Corozal, PR 00783

Domingo  Melendez Vega
,

Emilio  Melia Rodriguez
Urb Las Lomas
Calle 32 Q-3-4
San Juan, PR 00921

Diana  Melnick
8279 Summerbreeze Ln.
Boca Raton, FL 33496

Jack  Melnick
8279 Summerbreeze Ln.
Boca Raton, FL 33496

Maria  Mendez Crespo
Urb. Las Veredas
Calle Laureles #65
Camuy, PR 00627

Manuel  Mendez Garcia
508 Ave. Sagrado Corazon
San Juan, PR 00915

Javier  Mendez Pagan
Bo Pueblo
287 calle Ramon Pellot
Moca, PR 00676

Anibal  Mendez Perez
Box 2159
Moca, PR 00676

Luis F. Mendoza Rodriguez
,

Alma N. Mercado Beniquez
PO Box 206
Isabela, PR 00662

Isamarys  Mercado Canals

1066 Calle Arturo Jimenez Valle
Isabela, PR 00662

Lizbeth  Mercado Cordero
PO Box 241
Camuy, PR 00627

Nilda  Mercado Feliciano
,

Moises M. Mercado Galindo
,

Hilda L. Mercado Nieves
32 Calle Casimiro Perez
PO BOX 733
Isabela, PR 00662

Virgen  Mercado Rosas
,

Claribel W Mercado Vargas
Urb. Los Robles Calle Los Robles 198
Moca, PR 00676

Maribel S Mercado Vargas
Urb. Los Robles
Calle Los Robles 198
Moca, PR 00676

Jack  Mercado de Jesus
,

Luis R. Merced Tirado
,

Robert  Messer
158 Pershing Rd.
Englewood Cliffs, NJ 07632

Alvin  Meyers
2164 Brown St.
Brooklyn, NY 11229

Linda S. Meyers
12862 Stoneybrooke Ct.
South Lyon, MI 48178-8531

Deborah  Milano
299 Connie Wright Rd.
Irmo, SC 29063

Robert J. Miller
425 Dockside Dr.
Naples, FL 34110

Warren  Min
804 Milan Ave.
South Pasadena, CA 91030

Marie  Minimi
520 Victor St #38
Saddle Brook, NJ 07663

Anthony  Minutoli
6035 75th Street
Middle Village, NY 11379

Rose  Minutoli
6035 75th Street
Middle Village, NY 11379

Ivan  Miranda Candanedo
,

Zoraida M. Miranda Cartagena
,

Anibal  Miranda Diaz
Calle B-99
Parcelas San Romualdo
Hormigueros, PR 00660

Anibal  Miranda Martinez
PO BOX 1036
Naguabo, PR 00718

Amarilis  Miranda Torres
,

Yahya  Moadel
6 Engineers Rd.
Roslyn, NY 11576

Ana Deborah Mojica Cruz
,

Elizabeth  Mojica Cruz
,

Norma I. Mojica Cruz
,

Angeles  Molina Iturrondo
Ext. Villa Caparra
Florencia E-6
Guaynabo, PR 00966

Valerie  Moliterno
409 39th Ave. N
Myrtle Beach, FL 29577-2703

Wanda I. Monge Reyes
Hacienda Borinquen
1024 Calle Ucar
Caguas, PR 00725

Delfina  Monserrate Diaz
506 Brown Ct.
Fruitland Park, FL 34731

Eddie  Montalvo
,

Irma  Montalvo Amill
,

Lorenne E. Montalvo Garcia
,

Maria De los Angeles Montalvo La Fontaine
3001 El Cobo
Aguadilla, PR 00603

Aida L. Montalvo Malave
,

Edwin  Montalvo Pitre
,

Miguel A. Montalvo Pitre

,

Maria M. Montanez Oquendo

,

Luis S. Montanez Reyes
Cond. Altos del Escorial
515 Media Luna Blvd. #1501
Carolina, PR 00987-5063

Dora  Montanez Rivera
Calle 5 Orquideas Casa H2
Jardines de Dorado
Dorado, PR 00646

Marisol  Montanez Rivera
HC 2 Box 8624
Yabucoa, PR 00767

Noemi  Montanez Rivera
PO Box 235
Dorado, PR 00646

Noris  Montanez Rivera

,

Haydee  Montanez Rodriguez

,

Marta I. Montero Morales

,

Norma I. Montero Morales

,

Carmen  Montes Monsegur
Urb. Brisas de Anasco
Calle 12 C44
Anasco, PR 00610

Maria I. Montes Monsegur
Urb. Brisas De Anasco
Calle 10 GG14
Anasco, PR 00610

Georgina  Montes Vazquez

,

Thomas  Moraca
1030 Cypress Way
Boca Raton, FL 33486

Carmen Y. Morales
HC 02 Box 8292
Corozal, PR 00783

Martina  Morales
Box 743
Arroyo, PR 00714

Jose  Morales Alier
,

Sergio  Morales Camacho
,

Carmen D. Morales Colon
HC-3 Box 15455
Juana Diaz, PR 00795

Norma I. Morales Colon
,

Rosana  Morales Colon
,

Vilmarie  Morales Colon
,

Wanda I. Morales Colon
PO Box 1713
Coamo, PR 00769

Olga Iris Morales Cruz
,

Adrian  Morales Figueroa
,

Carmen A. Morales Figueroa
,

Evelyn  Morales Figueroa
PO Box 181

Comerio, PR 00782

Margarita  Morales Figueroa
,

Mildred  Morales Figueroa
,

Pedro Ivan Morales Figueroa
,

Zoraida  Morales Figueroa
,

Josefina  Morales Lebron
,

Yolanda  Morales Leon
,

Ramon Luis Morales Maldonado
Calle 20 2N #47
Urb. Alto Monte
Caguas, PR 00725

Myra  Morales Martinez
,

Jesus  Morales Matos
,

Elsie  Morales Morales
Parcelas Van Scoy
T-5 Calle 12
Bayamon, PR 00957

Jesus  Morales Negron
,

Olga  Morales Ortiz
#41 Ricardo Balazquidez
Ext. Guaydia
Guayanilla, PR 00656

Omalis  Morales Ramos
Calle Lopez 23401
Las Vegas 1

Cayey, PR 00736

Lillian  Morales Rosado
,

Arlene I. Morales Sanchez
Urb. San Gerardo
Montana 316
San Juan, PR 00926

Zobeida  Morales Santiago
,

Margarita  Morales Vazquez
,

Nelka Liz Morales Velazquez
,

Irma T. Moreno Soto
,

Ada E. Moura Gracia
J-32 Calle Maga
Quintas de Dorado
Dorado, PR 00646

Charles  Muhando
524 Oak Ridge Avenue
North Plain Field, NJ 07063

Juan B. Muniz Acevedo
Comunidad Los Ponce
180 Calle Playeras
Isabela, PR 00662

Brenda W. Muniz Osorio
,

Ruben  Muniz Ruberte
,

Juan J. Muniz Soto
,

Alicia  Muniz Torres
,

Nelida  Munoz Cruz
,

Luz S. Munoz Valentin
,

Eddier J. Muriel Lopez
Calle #1 Apt. 5
Jardines de Monte Alto
Trujillo Alto, PR 00976

Marisela  Muriel Sustache
PO BOX 1832
Yabucoa, PR 00767

CYNTHIA  NAVARRO PAGAN
CYNTHIA NAVARRO
CALLE 7 NE #344
ESQ FD ROOSEVELT
SAN JUAN, PR 00920
PUERTO RICO

LUZ DELIA  NAVARRO ROMERO
Jard.De Arroyo C-12 D
Arroyo, PR 00714

ROBERT E.  NIES on behalf of Interested Party   Arc American
Chiesa, Shahinian & Giantomasi PC
One Boland Drive
West Orange, NJ 07052

LIZELIE  NIEVES DE JESUS
PO Box 1411865
Arecibo, PR 00614

Marie R Nagel
2040 W. Wayzata Blvd. Apt. 111
Long Lake, MN 55356-5608

William  Narvaez Burgos
,

Ana M. Narvaez Ferrer
HC-2 Box 7605
Corozal, PR 00783

Rose  Nathanson
7739 Southampton Ter. Apt 214G
Tamarac, FL 33321-9172

Allegra  Natt
32 Sheridan Ave.
Metuchen, NJ 08840-2612

Ivelisse  Navarro Cancel
Urb. Las Lomas
Calle 34 S O #1686
San Juan, PR 00921-2434

Aracelis  Nazario Torres
PO Box 361204
San Juan, PR 00936-1204SA

Maribel  Negron Alvarado
,

Jacqueline A. Negron Angulo
,

Yessicca L. Negron Bobet
,

Wanda I. Negron Cintron
,

Joel  Negron Guzman
Ext. Estancias del Mayoral
101 Calle Vinaza
Villalba, PR 00766

Nancy I. Negron Lopez
HC3 Box 34941
San Sebastian, PR 00685

Glorisel  Negron Martinez
,

Domingo  Negron Ortiz
,

Doris  Negron Perez
,

Wilfred  Negron Perez
,

Carmen J. Negron Rivera
Urb. Vista Alegre
Calle Orquideas 318
Villalba, PR 00766

Carmen Luz Negron Rivera
,

Luz Neida Negron Rodriguez
,

Wilfredo  Negron Zayas
,

Vivian  Negron-Rodriguez
PO BOX 70199
San Juan, PR 0936-8190

Bertram G. Neiterman
1120 99St #502
Bay Harbor Is., FL 33154

Manolin  Nelson Rodriguez
PO BOX 997
San Sebastian, PR 00685

Evelia  Nervaez Marrero
,

Manuel  Nieves Acevedo
HC-1 Box 6697
Moca, PR 00676

Jesmary  Nieves Balzac
,

Luz N. Nieves Cardona
PO Box 570
San Sebastian, PR 00685

Edith  Nieves Charriez
C/10-Y-6
Sierra Linda
Bayamon, PR 00957

Heriberto  Nieves Dominguez
Complejo Correccional Guayama
Anexo 296 Edif. 1-D #053
PO BOX 1005
Guayama, PR 00785

Miguel  Nieves Hernandez
,

Enrique  Nieves Lopez
HC-3 Box 10667
Comerio, PR 00782

Ruben  Nieves Lugardo
PO BOX 2442
Canovanas, PR 00729

Angel E. Nieves Morales
,

Luis D. Nieves Nieves
6 Palmer
Toa Alta, PR 00953

Margarita  Nieves Rivas
,

Aitza  Nieves Rivera
Chalets de la Playa
Apt 202
Vega Baja, PR 00693

Angel M Nieves Rivera
Urb. Dorado del Mar
HH 4 Calle Pelicano
Dorado, PR 00646

Hilda Milagros Nieves Rodriguez
,

Luis Raul Nieves Roman
,

Yadira Enit Nieves Sifre
HC 6 Box 66738
Aguadilla, PR 00603

Waleska  Nieves Soto
,

Nancy  Nieves Viera
,

Ivonne  Noble Torres
,

Robert S. Nowie
73461 Haystack Rd.
Palm Desert, CA 92260-6059

Maritza  Nunez Colon
,

Norma Iris Nunez Falcon
Urb. Villa Blanca
Calle Jose Garrido 5
Caguas, PR 00725

Wilma  Nunez Falcon
Urb. Villa Blanca
Calle Jose Garrido 5
Caguas, PR 00725

Santiago  Nunez Melendez
,

Ana A. Nunez Velazquez
,

 O'NEILL & GILMORE LAW OFFICE, LLC
,

Johanne I. O'neill Marshall
,

Kathryn  OConnell
8510 W. 10th Ave.
Lakewood, CO 80215

Leo  OConnell
8510 W. 10th Ave.
Lakewood, CO 80215

MARGARITA  ORONA MORALES
PO BOX 3000 SUITE 2
ANGELES, PR 00611

CARMEN J ORTA PEREZ
HC-02 BOX 9571
JUANA DIAZ, PR 00795-9614

BRENDA I ORTIZ CASTELLANO
2 CALLE LOLA BETANCOURT
SECTOR LOS MARQUEZ SAINT JUST
TRUJILLO ALTO, PR 00976

OCTAVIA  ORTIZ ORTIZ
PO BOX 1771
COAMO, PR 00769

PORFIRIO  ORTIZ RODRIGUEZ
HC-01 BOX 4665
JUANA DIAZ, PR 00795

Marie E. Ocampo
3 Martin Lane
Flemington, NJ 08822

Yolanda  Ocasio
Plaza 7 RA30
Marina Bahia
Catano, PR 00962

Luis M. Ocasio Aponte
,

Miguel A Ofray Ortiz
PO BOX 371829
Cayey, PR 00737

Matthew  Olian
2354 E. Harold St.
Philadelphia, PA 19125

Daisy  Olivencia Rivera
,

Josian  Olivero Filomeno
,

Gladys M. Olivero Rodriguez
Urb. Villas de Loiza
Calle 2 D-21
Canovanas, PR 00729

Lydia E. Olmeda Almodovar
PO Box 762
Anasco, PR 00610

Carmen Iris Olmo Barreiro
,

Isaac  Oquendo Acevedo
,

Isaac  Oquendo Muniz
,

  Oracle America, Inc.
Buchalter, A Professional Corporation
c/o  Shawn Christianson
55 2nd St. 17th Fl.
USA
San Francisco, Ca 94105

  Oracle Caribbean, Inc.
Buchalter, A Professional Corporation
c/o Shawn M. Christianson
55 2nd St. 17th Fl.
San Francisco, Ca 94105

Angel M. Orlandi Gomez
,

Carmen J. Orta Perez
HC 02 Box 9571
Juana Diaz, PR 00795-9614

Luis I. Ortiz
,

Narmo  Ortiz
,

Evelia  Ortiz Alfaro
,

Nilsa Ivette Ortiz Baez
PO BOX 2181
San German, PR 00683

Milagros  Ortiz Bonilla
HC-01 Box 5619
San German, PR 00683

Miguel A. Ortiz Borrero
,

Enrique  Ortiz Carrero
HC 02 Box 7663
Corozal, PR 00783

Luis  Ortiz Cartagena
,

Irma Esther Ortiz Colon
,

Lydia M. Ortiz Correa
,

Manuel  Ortiz Cruz
,

Juanita  Ortiz Garcia
Urb Jardin Dorado
21127 Calle Victoriano
Dorado, PR 00646

Gladys M. Ortiz Hernandez
,

Maria V. Ortiz Llera
,

Luz C. Ortiz Lopez
PO BOX 340
Corozal, PR 00783

Noel  Ortiz Lopez
,

Miguel A. Ortiz Martinez
,

Nancy I. Ortiz Matos
,

Luz S. Ortiz Molina
PO Box 278
Villalba, PR 00766

Nestor A. Ortiz Montero
,

Ruben J. Ortiz Montero
,

Maria M. Ortiz Morales
,

Aida  Ortiz Nieves
HC 3 Box 5188
Dorado, PR 00646

Luis A. Ortiz Ocasio
,

Myriam C. Ortiz Oliveras
,

Irma  Ortiz Ortiz
HC 5 Box 6076
Juana Diaz, PR 00795

Fredesvinda  Ortiz Otero
,

Geovanny  Ortiz Perez
,

Elda Mical Ortiz Pimentel
,

Alejo  Ortiz Reyes
,

Ada Ivette Ortiz Rivera
,

Olga  Ortiz Rivera

Calle Ext. Sur 527
Dorado, PR 00646

Wanda  Ortiz Rivera
Mansiones de Santa Barbara
Calle Coral A-4
Gurabo, PR 00778

Wilma  Ortiz Rivera
Urb. San Jose Villa
Caribe 151 Calle Via Canaveral
Caguas, PR 00725

Yaritza  Ortiz Rivera
Urb. Villa Universitaria
Calle 26 S-25
Humacao, PR 00791

Carlos G. Ortiz Rosado
HC 73 Box 5764
Naranjito, PR 00719

Migdalia  Ortiz Rosado
Urb. Las Alondras B-78
Villalba, PR 00766

Tomas  Ortiz Rosado
2 Calle Pascua
Extension Villa Rosales
Aibonito, PR 00705

Wanda I. Ortiz Santiago
,

Suheil  Ortiz Torres
,

Audry B. Ortiz Vargas
,

Yolanda  Ortiz Vargas
PO Box 902
Vega Baja, PR 00694-902

Mirna I. Ortiz Vazquez
,

Coral  Ortiz Vega
,

Karen E. Ortiz Vizcarrondo
,

Maria A. Osorio Rosa
,

Lemuel  Ostolaza Cruz
,

Jeffrey L. Ostroff
4980 Fairfield Rd.
Fairfield, PA 17320

Wesley W. Oswald
,

Nancy I. Otero Abreu
,

Antonio  Otero Morales
PO Box 52199
Toa Baja, PR 00950

Angel F. Otero Negron
,

Steven M. Oursler, Sr.
19475 Jack Stone Ln.
Drayden, MD 20630-3404

Josefina  Overman Lebron
,

David J. Owens
11923 Stoney Batter Rd.
Kingsville, MD 21087

Angela  Oyola Rios
Urbanizacion Campo Alegre
Calle Robles E-16
Bayamon, PR 00956

Betzaida  Oyola Rios
,

Iris B. Oyola Rios

,

HECTOR M.  PADILLA RIVERA
C/1 #9 Ext.Bda Monserrate
Santa Isabel, PR 00757

WILFREDO  PAGAN DURAN

,

JOEL  PAGAN GARCIA
URB MIRAFLORES
Calle 29 Bloque17 #4
BAYAMON, PR 00957

ADANELLY  PAGAN MEJIAS
URB LOS CAOBOS 2187 CALLE NARANJO
PONCE, PR 00731

REYES  PAGAN PAGAN
Ext. La Fe
22406 C/San Andres
Juana Diaz, PR 00795-8909

YESENIA  PEREZ RIVERA
HACIENDA LA MATILDE 5-Q4
PONCE, PR 00731

MARTHA  PEREZ SANTIAGO
El Madrigal  3-D-11
Ponce, PR 00731

RAFAEL ARNALDO PEREZ ZAYAS
1353 LUIS VIGOREAUX AVENUE
PMB 259
GUAYNABO, PR 00966

LISSETTE  POLA BOTA
19 BO ANGOLA
CARR 132
PONCE, PR 00728

LYDIA  PORTALATIN COLON
HC 1 BOX 6097
HATILLO, PR 00659

DORIS L  PORTO TORRES
PO BOX 372614
CAYEY, PR 00737

 PPG Industries, Inc.
270 Munoz Rivera Ave.
Suite 700
San Juan
San Juan, PR 00918

HALEY N. PROCTOR, on behalf of Interested Party   Aristeia Capital, L.L.C.
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036

Leila  Pablos Vazquez
Urb. Villa Universitaria
Calle 35-BH6
Humacao, PR 00791

Joe M. Pace
8316 Snug Hill Lane
Potomac, MD 20854

Iris Benita Pacheco Calderon
Urb. Vistas del Convento
2H-1 Calle 3
Fajardo, PR 00738

Adelaida  Pacheco Colon
,

Magda I. Pacheco Rivera
PO Box 3
Yauco, PR 00698

Edna L. Pacheco Roman
,

Mildred  Pacheco Troche
HC-5 Box 7837
Yauco, PR 00698-9734

Maria I. Pacheco Vazquez
,

Maureen  Pacini

1437 Last Oak Ct.
Fort Collins, CO 80525-5581

  Paddock Investment Trust
c/o Larry D. Glassman
1000 S. Federal Hwy.
Boynton Beach, FL 33435

Samuel D. Padilla Colon
,

Julio  Padilla Rivera
HC 74 Box 5215
Naranjito, PR 00719-7463

Samuel  Padua Flores
Urb. Santa Rosa 20-25
PR 174
Bayamon, PR 00959

Ivan  Pagan Hernandez
,

Mayra  Pagan Lopez
Urb. Vista Azul
M8 Calle 12
Arecibo, PR 00612

Carlos J. Pagan Mendez
HC 03 Box 11682
Juana Diaz, PR 00795

Mirta S. Pagan Mendez
PO Box 1634
Juana Diaz, PR 00795

Reyes  Pagan Pagan
,

Leida  Pagan Torres
#67 Calle Alhambra
Urb. Sultana
Mayaguez, PR 00680

Raquel A. Pagani Padilla
Calle Norte 171
Dorado, PR 00646

Myriam  Panell Morales
Calle 40 Bloque II- 24
Urb. Villas de Loiza
Canovanas, PR 00729

Luz M. Pantoja Gonzalez
HC-1 Box 2371
Morovis, PR 00687

Vicenta  Paradizo Alomar
,

Yadira I. Passapera Sepulveda
Villas de Buenaventura
389 Calle Aracibo
Yabucoa, PR 00767

Roman  Pastrana Sandoval
,

Theresa P. Patella
120 Morris Ave Apt. C6
Rockville Centre, NY 11570

Anthony  Patti
1108 Lakefield Walk
Marietta, GA 30064

  Paul Hastings LLP
,

Bernard  Pearlman
15 West 72nd St.
Apt 22H
New York, NY 10023-3460

Lester  Pedell
c/o Iris Pedell
25 Windsor Ln.
Boynton Beach, FL 33436

Hector  Pellot Cruz
Sector Tocones
509 Calle Virtud
Isabela, PR 00662

Felix Ivan Pena
RR 6 Box 66
Camino Lourdes
San Juan, PR 00926

Milagritos  Pena Gomez
,

Victor L. Pena Santos
,

Carmen  Penaloza Clemente
,

Hilda  Penaloza Clemente
PMB 2259
PO Box 6017
Carolina, PR 00984-6017

Joann M Penaloza Santiago
RR 2 Box 252
Carolina, PR 00987

Ana Raquel Perdomo Claudio
PO BOX 5983
Caguas, PR 00726

Ivette  Perez
HC1 Box 34191
Caguas, PR 00727

Rosa E. Perez Agosto
8 Lirio St.
Apt. 5D
Cond. Mar Azul
Carolina, PR 00979

Jose  Perez Andino
,

Cristina  Perez Aviles
Urb. Pradera Real #1314
Isabela, PR 00662

Elena  Perez Cintron
,

Grisel  Perez De Jesus
,

Ana Wilda Perez Diaz
,

Eneida  Perez Diaz
,

Lydia E. Perez Figueroa
PO Box 55196
Bayamon, PR 00960

Herminio  Perez Garcia
PO BOX 6684
Bayamon, PR 00960

Janice A. Perez Garcia
,

Eva J. Perez Hernandez
,

Zulma E. Perez Leon
,

Fernando  Perez Lopez
,

Ramon  Perez Maestre
,

Julia  Perez Martinez
Urb. El Madrigal
Calle 11 L-8
Ponce, PR 00730

Maria L. Perez Maysonet
Urb. Villa Fontana
Via 16 BR-5
Carolina, PR 00983

Kermit A. Perez Molinari
Urb. Valle Verde
Calle Arboleda 952
Ponce, PR 00716-3513

Gloria  Perez Montano
,

Juanita  Perez Montano
,

Maria Dolores Perez Montano
,

Luz A. Perez Nieves
8055 Calle Gutierrez Perez
Isabela, PR 00662

Angel Alfonso Perez Oliveras
,

Celso  Perez Pena
,

Jose R. Perez Rivera
PO BOX 5000-446
San German, PR 00683

Marilisette  Perez Rivera
PO Box 1091
Toa Alta, PR 00954

Fernando L. Perez Rodriguez
,

Maria V. Perez Rodriguez
Calle Katherine #400
Urb. Vega Serena
Vega Baja, PR 00693

Marta  Perez Ruiz
Urb. Bella Vista
Calle Noval E-11
Ponce, PR 00716

Jorge L. Perez Salas
PO Box 3582
Aguadilla, PR 00605

Armando  Perez Santiago
,

Hiram  Perez Soto
S1-5 Calle 11
Villas de Parana
San Juan, PR 00926-6045

Ivelisse  Perez Talavera
HC 05 Box 10975
Moca, PR 00676

Jose Ramon Perez Torrellas
Ciudad Jardin I
120 Calle Acacia
Toa Alta, PR 00953

Fernando E. Perez Torres
Urb. Las Lomas
Calle 11A Aptdo. 963
Juana Diaz, PR 00795

Luz L. Perez Torres
RR 11 Box 3667 B5
Cerro Gordo Carr. 830
Bayamon, PR 00956

Aurea I. Perez-Cubero
Ext. Marbella #63
Calle Sevilla
Aguadilla, PR 00603

Juan Carlos Perez-Irene
1225 Ponce de Leon
Ste 904
San Juan, PR 00907

Frances E. Perez-Soto
Calle 11
RR 15 Urb. Villa Madrid
Coamo, PR 00769

  Pershing LLC
,

Richand  Perskin
One Bonaire Drive
Dix Hills, NY 11746

  Peter Leavitt and Olga Stavros Leavitt JT TEN

28 Glenwood Road
Fanwood, NJ 07023-1425

Richard  Petersen
108 Fallwood Parkway
Farmingdale, NY 11735

Gary S. Pfisterer
16 Shaw Road
Wales, MA 01081

Arturo  Pico Vidal
PO Box 7375
Ponce PR 00732-7375,

Carlos M. Pimentel Calderon
,

Laura E. Pineiro Mercado
,

Amanda  Pinto Vega
,

Jerry  Pisecki
3642 Caddington Ter.
Midlothian, VA 23113

Ruth E. Pizarro Caraballo
Urb. Villa Universitaria
Calle 31 BC 21
Humacao, PR 00791

Maribel  Pizarro Castro
Urb. Rosa Maria
Calle 4 E-23
Carolina, PR 00985

Ruperta  Pizarro Gonzalez
Calle 521 B188 #14
Villa Carolina
Carolina, PR 00985

Ronald R. Plano
2305 Baldwin Run
The Villages, FL 32162

Miriam E. Plaza Cruz
,

Angelita  Plaza Rivera
,

Roberto  Pola Bota
,

Miguel  Pomales Castro
PMB 92 PO BOX 71325
San Juan, PR 00936

Sor I. Ponce Alvarez
,

Doris Zoe Pons-Pagan
Alturas de Borinquen Gardens
KK-6 Orchis St.
San Juan, PR 00926

Rodolfo  Popelnik
3409 Ave. Isla Verde
Apto. 1502
Carolina, PR 00979

Agripina  Portalatin Irizarry
,

Lizzie M Portela on behalf of Creditor   AmeriNational Community Services, LLC
McConnell Valdes LLC
270 Munoz Rivera Ave
San Juan, PR 00918

Bienvenida  Prado Rodriguez
,

Kathleen  Probst
883 Meadow Ln
Franklin Lks, NJ 07417-1112

Ismael L. Purcell Soler
,

John  Puskac
1492 N. Lamb Blvd.
Apt. #1104

Las Vegas, NV 89110

MOISES  QUINONES FELIX
HC 05 BOX 7741
YAUCO, PR 00698

SONIA  QUIRINDONGO GONZALEZ
HC 01 BOX 12654
PENUELAS, PR 00624

 Quality Consulting Group, LLC.
c/o Yanira Torrellas Cruz
,

Sol Teresa Quiles
,

Denise  Quinones Diaz
,

Luis A. Quinones Figueroa
,

Sara  Quinones Irizarry
Cascada 1818 Valle Verde
Ponce, PR 00716-3606

Carmen E. Quinones Rivera
,

Migdalia  Quinones Roman
,

Minerva  Quinones Sanchez
,

Jose F. Quinones Soto
Urb. Milaville
145 Calle Moradilla
San Juan, PR 00926-5124

Ana Amalia Quinones Texidor
,

Alma E. Quinones Velez
PO Box 1478
Guanica, PR 00653

Aracelis  Quinones Vicente
Calle 8 #705
Barrio Obrero
San Juan, PR 00915

Melva R. Quintero Solivan
,

Victoria  Quirindongo Gonzalez
HC-3 Box 12654
Penuelas, PR 00624

 R.J. Hughes
c/o Robert B. Hughes, Trustee
10957 SW 82nd Ter.
Ocala, FL 34481

JOSE L RAMIREZ-COLL on behalf of Creditor   Solus Opportunities Fund 5 LP
ANTONETTI MONTALVO & RAMIREZ COLL
PO BOX 13128
SAN JUAN, PA 00908

RAFAEL  RAMOS BARRIOS
URB SANTA PAULA
A 27 CALLE 8
GUAYNABO, PR 00969

ANABEL  RAMOS RODRIGUEZ
CALLE LUIS MUNOZ RIVERA 35
SANTA ISABEL, PR 00757

MIRIAM  RAMOS VAZQUEZ
P O BOX 1230
TOA ALTA, PR 00954

 RCG PR Investments LLC
c/o Roberto Colon
PO BOX 305
Catano, PR 00963-0305

 REPARTO METROPOLITANO SHOPPING CENTER LLC
PO BOX 195582
SAN JUAN, PR 00919

RAMONITA  RESTO DE JESUS
PO BOX 1834

GUAYAMA, PR 00785

ANGEL R. REYES MIRANDA
,

WANDA  RIVERA BERRIOS
URB BAYAMON GARDENS CALLE 19
W-1
BAYAMON, PR 00957

EDWIN  RIVERA BONILLA
BOX 293
LOIZA, PR 00772

JOSE MIGUEL RIVERA CINTRON
URB. VISTA BELLA
D-3 CALLE 5
VILLALBA, PR 00766

VICTOR L. RIVERA COLLAZO
,

OSVALDO  RIVERA DOMINGUEZ
HC-03 Box 10746
Juana Diaz, PR 00665

NEREIDA  RIVERA FELICIANO
PO BOX 1102
VICTORIA STATION
AGUADILLA, PR 00605

CARMEN M. RIVERA FIGUEROA
HC 04 BOX 22021
JUANA DIAZ, PR 00795

RAFAEL  RIVERA FIGUEROA
F25 CALLE RICKY SEDA URB VALLE TOLIMA
CAGUAS, PR 00725

EMERITO  RIVERA GUZMAN
URB VALLE HUCARES
124 CALLE YAGRUMO
JUANA DIAZ, PR 00795

JACKELINE  RIVERA LUNA
HC 3 BOX 10638
COMERIO, PR 00782

CARMEN  RIVERA MARTINEZ
HC-07 Box 2424
Ponce, PR 00731

PEDRO FERNANDO RIVERA MORALES
642 Americana Blvd. NE
Palm Bay, FL 32907

J. RAMON RIVERA MORALES, on behalf of Counter-Claimant   AD HOC GROUP OF
GENERAL OBLIGATION BONDHOLDERS
JIMENEZ, GRAFFAM & LAUSELL
PO BOX 366104
SAN JUAN, PR 00936-6104

J. RAMON RIVERA MORALES, on behalf of Defendant   ACP Master, Ltd.,
JIMENEZ, GRAFFAM & LAUSELL
PO BOX 366104
SAN JUAN, PR 00936-6104

MIGDALIA  RIVERA NIEVES
Ave.Dos Palmas 1168,Levittown
Toa Baja, PR 00949

MIGDALIA  RIVERA QUINONES
URB QUINTAS DEL SUR CALLE 9 J 13
PONCE, PR 00728

CRUZ AMELIA RIVERA RIVERA

,

MARILYN  RIVERA RIVERA
BO COCO NUEVO
CALLE ROOSEVELT 153
SALINAS, PR 00751

DIGNA MARGARITA  RIVERA RODRIGUEZ
BO COLLORES SECTOR CANALIZO
CARR 140 KM 11 HM 9
JAYUYA, PR 00664

CARMEN DOLORES RIVERA RUIZ
Urb. Jardines de Ponce
Calle Paseo
Floresta A4
PONCE, PR 00730

FRANKLIN  RIVERA RUIZ
URB JARDINEZ DE PONCE CALLE A4
PONCE, PR 00731

VANESSA  ROCHE REYES
HC 03 BOX 15731
COAMO, PR 00769

EDWIN  RODRIGUEZ
Urb. Torremolino DF19
Guaynabo, PR 00969

CARMEN IRIS RODRIGUEZ ALBARRAN
,

EDUARDO  RODRIGUEZ COLON
PO BOX 9720
CIDRA, PR 00739

HARRY  RODRIGUEZ COLON
HC 03 BOX 11302
JUANA DIAZ, PR 00795

EVELYN R RODRIGUEZ CRUZ
URB STARLIGTH
3017 CALLE NOVAS
PONCE, PR 00717

AIXA EDMEE RODRIGUEZ FERNANDEZ
Cond. Las Flores
Calle 1 H30 Apt 1
Juana Diaz, PR 00795

CARLOS A RODRIGUEZ HERRERA
URB SAN FRANCISCO
1704 DIAMELA ST
SAN JUAN, PR 00927

EVELYN  RODRIGUEZ LACOT
171 CALLE MORSE
ARROYO, PR 00714

CARLOS  RODRIGUEZ RIVERA
,

MARIA  RODRIGUEZ RODRIGUEZ
PO BOX 1108

Lares, PR 00669-1108

MONSERRATE  RODRIGUEZ TORRES
BO BARINAS
CALLE ISMAEL RIVERA
PARCEL VIEJA 38
YAUCO, PR 00698

IRIS O. RODRIGUEZ VELAZQUEZ
PO BOX 173
GURABO, PR 00778

MARTHA  RODRIGUEZ VELAZQUEZ
BOX 1273
GUAYAMA, PR 00784

MARIA C ROMERO QUINONES
PO BOX 6415
BAYAMON, PR 00960

NITSA  ROQUE TORRES
P O BOX 84
CAMUY, PR 00627

MARIA I. ROSA

,

LUZ E ROSARIO ALMODOVAR
CALLE GIRASOL 2583 ALTOS
PONCE, PR 00716

GENOVES  ROSARIO SANTIAGO
PO BOX 1871
YAUCO, PR 00698

ANN M. RUIZ
70 Eleuthera Dr.
Lake Alfred, FL 33850

 RWK CS Trust
7580 Fintry Drive
Greensboro, NC 27409

Jesus  Rabell Mendez
564 Calle R. Gandia
San Juan, PR 00918-4033

Maribel  Rabell Mendez
,

Allan C. Rabinowitz
911 Park Avenue
Apt 9B
New York, NY 10075

Sonia  Raices Gonzalez
,

Raul  Ramirez
8133 Calle Concordia Ste. 101
Ponce, PR 00717-1543

Gloria  Ramirez Diaz
Calle 1 #770
Bo. Obrero
San Juan, PR 00915

Damaris  Ramirez Irizarry
,

Evelyn  Ramirez Lozano
San Patricio Apartments Apt. 1602
Ave. San Patricio
Guaynabo, PR 00968

Rosa Esther Ramirez Miranda
HC 01 Box 7923
San German, PR 00683

Evelyn  Ramirez Montes
,

Jacqueline A. Ramirez Nunez
,

Isidoro  Ramirez Perez
,

Maritza  Ramirez Perez
Calle 529 Urb. Villa Carolina
196 #37
Carolina, PR 00985

Ernesto L. Ramirez Torres

Urbanizacion La Rambla
1759 Siervas de Maria
Ponce, PR 00730-4074

Francisco M. Ramirez-Rivera
613 Ponce de Leon Ave.
Apt. 901
San Juan, PR 00907

Francisco M. Ramirez-Rivera on behalf of Creditor Francisco M. Ramirez-Rivera
Goldman Antonetti & Cordova LLC
PO Box 70364
San Juan, PR 00936-8364

Orestes  Ramos on behalf of Interested Party   Government Development Bank for Puerto Rico
,

Andrea  Ramos Amaro
,

Clemencia  Ramos Avila
PO BOX 989
Quebradillas, PR 00678

Kenia  Ramos Bernard
,

Zaida  Ramos Clemente
Villa Carolina
41-15 Calle 34
Carolina, PR 00985

Rita L. Ramos Cruz
,

Maribel  Ramos Diaz
Urb. Reparto Montellano
Calle CE-7
Cayey, PR 00736

Orlando  Ramos Gonzalez
,

Aida L. Ramos Lozada
,

Ivette  Ramos Martinez

,

Luz E. Ramos Martinez

,

Angel  Ramos Molina
c/o Virgen M. Molina Arce

,

Carmen D. Ramos Perez
PO BOX 663
Anasco, PR 00610

Millie M. Ramos Perez

,

Maria Elsa Ramos Ramos

,

Carmela  Ramos Rodriguez
PO Box 388
Patillas, PR 00723-0388

Wilda  Ramos Roman

,

Carmen  Ramos Santiago
RR-1 Box 6678
Guayama, PR 00784

Walter B. Ratliff
38 Winged Foot
Boerne, TX 78006

Alda C. Redinger
PO BOX 203
Trujillo Alto, PR 00977

Edward  Reiner
10008 East Purdue Ave.
Scottsdale, AZ 85258

Michael J. Remillard
3569 Old Smithville Hwy N.
Sparta, TN 38583

Delia A. Renta Rodriguez

,

Maria De los A. Renta Rodriguez

,

Marta  Renta Vargas
Ext. Santa Teresita
4537 Calle Santa Rita
Ponce, PR 00730-4637

Edgardo  Rentas Vargas

,

Orlando  Rentas Vargas

,

Wanda I. Reveron Lebron

,

Carmen I. Rexach Vazquez

,

Marta D. Reyes Aguayo

,

Sara N. Reyes Aguayo

,

Eleuterio  Reyes Ayala

,

Alejandrino  Reyes Colon

,

Irma Violeta Reyes Garcia

,

Zulma B. Reyes Malave

,

Maria Del Carmen Reyes Nieves

,

Sonia I. Reyes Ortiz
Urb. Altos de la Fuente
E-1 Calle 2
Caguas, PR 00727

Celenia  Reyes Padilla
Res. Virgilio Davila
Edf. 15 Apt. 160
Bayamon, PR 00961

Maribel  Reyes Perez
,

Ruth  Reyes Ramos
,

Carmen M. Reyes Reyes
124 North Coast Village
Vega Alta, PR 00692

Sonia I. Reyes Rivera
HC1 Box 13372
Coamo, PR 00769

Dixie E. Reyes Rodriguez
,

Carlos M. Reymundi Concepcion
,

Harvey  Richman
176 Dove Drive
Fortson, GA 31808

Kenneth  Ring
150 Hill Hollow Road
Watchung, NJ 07069

Sheryl  Ring
150 Hill Hollow Road
Watchung, NJ 07069

Maria Angelica Rios
,

Maria Victoria Rios Arroyo
,

Hector  Rios Guadarrama
HC 03 Box 13657
Utuado, PR 00641

Noemaris  Rios Jimenez
,

Betzaida  Rios Rivera
,

Marta E. Rios Rivera
,

Constancia  Rivera Acosta
PO Box 415
Salinas, PR 00751

Maria A. Rivera Alonso
c/o CUTE
Calle Cadiz 1214
Puerto Nuevo, PR 00920

Denisse I. Rivera Alvarado
,

Mayra  Rivera Aponte
Parcelas Jagueyes
Casa 01
Villalba, PR 00766

Victor M. Rivera Aponte
,

Edgardo L. Rivera Baez
,

Merida  Rivera Baez
,

Eliezer  Rivera Balay
2174 Sector Villa Pampanos
Calle Camaron
Ponce, PR 00716

Elsa Maria Rivera Bracety
,

Joaquin  Rivera Calderon
,

Magda E. Rivera Capo
,

Josefina  Rivera Casanova
,

Sandra V. Rivera Castillo
PO BOX 22742
San Juan, PR 00931

Elga M. Rivera Cintron
,

Luz E. Rivera Cintron
Urb. Cuidad Masso
Calle 15 G59
San Lorenzo, PR 00754

Enrique  Rivera Colon
,

Maria J. Rivera Colon
,

Nachelyn M. Rivera Colon
,

Priscilla  Rivera Colon
,

Arminda  Rivera Concepcion
C-14 Calle Luis Munoz Rivera
Urb. Martorell
Dorado, PR 00646

Jacob  Rivera Concepcion
F9 Urb. Martorell
Calle Jose de Diego
Dorado, PR 00646

Carmen Iris Rivera Cosme
Carr. 779 KM 8.8
Barrio Palmas
Comerio, PR 00782

Marisol  Rivera Cruz
Urb. Oneill 2 Calle B

Manati, PR 00674

Nereida  Rivera De Jesus
,

Ada Esther Rivera Diaz
,

Elizabeth  Rivera Dominguez
,

Marta I. Rivera Espada
,

Carmen M. Rivera Falu
,

Iris  Rivera Figueroa
PO BOX 800562
Coto Laurel, PR 00780

Maria M. Rivera Fontanez
,

Rosaura  Rivera Franco
,

Irma M. Rivera Garcia
,

Myrna  Rivera Garcia
Santa Elena
Calle B N34
Bayamon, PR 00957

Carmen V. Rivera Ginorio
HC-3 Box 10667
Comerio, PR 00782

Ermelinda  Rivera Gonzalez
,

Jose L. Rivera Gonzalez
,

Luis H. Rivera Gonzalez
PO BOX 5136

Aguadilla, PR 00605

Pedro  Rivera Gonzalez
Bo. Borinquen #21
Box 234
Villalba, PR 00766

Sonia I. Rivera Gonzalez
,

Ilia Milagros Rivera Guzman
Calle 5 C-17
Las Alondras
Villalba, PR 00766

Sonia  Rivera Hernandez
PO BOX 9991
Cidra, PR 007369

Angelica  Rivera Irizarry
Urb. La Lula Calle 12 M27
Ponce, PR 00730

Isidora  Rivera Jimenez
,

Darynel  Rivera Landron
Urb. Maria del Carmen
Calle 7 L-2
Corozal, PR 00783

Alicia J. Rivera Lopez
,

Angel L. Rivera Maldonado
Urb. La Lula C-12 M27
Ponce, PR 00730

Gladyvel  Rivera Marrero
Condominio La Alboreda Apt. 2706
Guaynabo, PR 00966

Julio  Rivera Martinez
HC07 Box 2391
Ponce, PR 00731

Luis A. Rivera Martinez

,

Orlando  Rivera Martinez

,

Israel  Rivera Medina
Urb. Los Flamboyanes
A9 447
Gurabo, PR 00778

Armanda  Rivera Mejias

,

Olga I. Rivera Miranda

,

Pedro  Rivera Moret

,

Herminio  Rivera Nazario

,

Mariconchi  Rivera Negron

,

Rebeca  Rivera Negron

,

Adyliz  Rivera Ortiz

,

Salvador S. Rivera Pena

,

Ines V. Rivera Perez

,

Myrtha E. Rivera Perez

,

Manuel  Rivera Quiles

,

Leidaliz  Rivera Ramos

,

Eufemia  Rivera Rivera

Urb. Brisas del Mar
Calle Mar Caribe #100
Isabela, PR 00662

Loida T. Rivera Rivera
,

Lyda Marta Rivera Rivera
,

Maria S. Rivera Rivera
Box 893
Corozal, PR 00783

Madeline  Rivera Rodriguez
Calle B #113
Barrio Arenas
Guanica, PR 00653

Miriam  Rivera Rodriguez
,

Nelson  Rivera Roman
,

Ines M. Rivera Rosario
,

Marilyn  Rivera Ruiz
,

Marta B. Rivera Salgado
,

Efrain  Rivera Sanchez
,

Maribel  Rivera Santiago
Urb. San Martin
Calle Cesar Concepcion B-3
Cayey, PR 00736

Luz A. Rivera Santos
,

Angel  Rivera Torrales
Condominio Hato Rey Centro

130 Arterial Hostos, Apt. Q101
San Juan, PR 00918

Carmen Yolanda Rivera Torres
,

Diana  Rivera Troche
,

Gloria M. Rivera Valentin
,

Pedro J. Rivera Viera
,

Gloria M. Rivera Villalobos
4803 Creekside Dr.
Killeen, TX 76543

Damaris  Rivera de Leon
,

  Robert Collins Revocable Trust
c/o Joseph E. Franjul
3530 Mystic Pointe Drive
Apt. 3213
Aventura, FL 33180

Aida  Robledo Vazquez
Buzon 3234
Cantera
San Juan, PR 00915

Keila  Robles Figueroa
Urb. Monte Brisas
8 Calle B
Gurabo, PR 00778-4023

Maria M. Robles Machado
,

Norma  Roche Rabell
,

Maria R. Rodriguez
,

Miguelina  Rodriguez Alvarez
,

Isaira  Rodriguez Andujar
PO Box 2498
Arecibo, PR 00613

Nestor R. Rodriguez Bachier
,

Lourdes  Rodriguez Bauza
,

Luissette M. Rodriguez Bernier
Urb. Jardines de Guamani
Calle 8 BB-15
Guayama, PR 00784

Walter  Rodriguez Burgos
,

Myriam Iris Rodriguez Caraballo
,

Damaris  Rodriguez Carcano
,

Carmen Rosario Rodriguez Cintron
,

Norma  Rodriguez Cintron
,

Andres  Rodriguez Colon
,

Dilfia  Rodriguez Colon
,

Jacqueline  Rodriguez Colon
,

Lilia M. Rodriguez Colon
613 Ave. Ponce De Leon, Apt. 901
San Juan, PR 00907

Roy Louis Rodriguez Delgado

HC-03 Box 11159
Juana Diaz, PR 00795

Lidia  Rodriguez Figueroa
PO Box 672
Sabana Grande, PR 00637

Hermenegildo  Rodriguez Gonzalez
,

Maria E. Rodriguez Guilbel
,

Carmen M. Rodriguez Laboy
PO Box 1864
Yabucoa, PR 00767-1864

Carmen E. Rodriguez Lanzar
,

Brenda J. Rodriguez Lopez
,

Carmen M. Rodriguez Lopez
HC 73 Box 4861
Naranjito, PR 00719

Noemi  Rodriguez Lopez
,

Arelis  Rodriguez Lugo
,

Lourdes C. Rodriguez Lugo
PO Box 255
Yauco, PR 00698

Maria C. Rodriguez Maldonado
,

Maria E. Rodriguez Maldonado
,

Mirla M. Rodriguez Marin
,

Nestor  Rodriguez Marty

5347 Ave. Isla Verde, Apt 1214
Carolina, PR 00979-5509

Maria  Rodriguez Mojica
HC 8 Box 44743
Aguadilla, PR 00603

Aida Liz Rodriguez Morales
334 Santiago Iglesias
Coco Nuevo
Salinas, PR 00751

Jose A. Rodriguez Morales
Condominio Segovia Apt. 1909
650 Calle Sergio Cuevas Bustamante
San Juan, PR 00918

Leila W. Rodriguez Olivo
,

Ana M. Rodriguez Ortiz
,

Justina  Rodriguez Otero
PO Box 75
Morovis, PR 00687

Ibrahim A. Rodriguez Pagan
,

Albilda  Rodriguez Perez
,

Juan  Rodriguez Perez
PO BOX 1524
Aguadilla, PR 00605

Alex  Rodriguez Ramos
,

Amparo  Rodriguez Ramos
PO BOX 1914
Juana Diaz, PR 00795

Milagros  Rodriguez Ramos
,

Nancy I. Rodriguez Ramos
,

Jose Luis Rodriguez Rivera
Urb. Villas de Lafayette
Calle Y A-Z 13
Arroyo, PR 00714

Valerie  Rodriguez Rivera
,

Andrea  Rodriguez Rodriguez
,

Carlos Alfonso Rodriguez Rodriguez
,

Emilio  Rodriguez Rodriguez
,

Ernesto  Rodriguez Rodriguez
PO BOX 330190
Ponce, PR 00733-0190

Irene  Rodriguez Rodriguez
Bo. Plena HC-2
Box 5840
Salinas, PR 00751

Jacquelyn  Rodriguez Rodriguez
,

Maria V. Rodriguez Rodriguez
200 Calle Extension Betances
Vega Baja, PR 00693

Rolando  Rodriguez Rodriguez
Urb. Round Hill
Calle Aleli 1443
Trujillo Alto, PR 00976

Dubel  Rodriguez Romero
,

Cesar A. Rodriguez Rosa
,

Oscar  Rodriguez Rosa
,

Adolfo  Rodriguez Rosario
,

Sader  Rodriguez Sabater
,

Pablo Antonio Rodriguez Salas
,

Jose A. Rodriguez Sanchez
,

Marta  Rodriguez Sanchez
11031 Monte Bello
Villalba, PR 00766

Pedro  Rodriguez Sanchez
,

Natalia  Rodriguez Santiago
,

Rosa M. Rodriguez Santiago
,

Yolanda  Rodriguez Serrano
,

Elba I. Rodriguez Sierra
,

Bienvenido  Rodriguez Torres
,

Cecilia  Rodriguez Torres
,

Maria M. Rodriguez Torres
,

Mariseli  Rodriguez Torres
,

Nilsa E. Rodriguez Torres

,

Luis A. Rodriguez Valentin

,

Maria Isabel Rodriguez Valentin

,

Victor  Rodriguez Vazquez

,

Francisco Javier Rodriguez Vega

,

Juan  Rodriguez Velazquez

,

Loida  Rodriguez Velazquez

,

Maria  Rodriguez Velazquez

,

Thamar  Rodriguez Velazquez

,

Zahira  Rodriguez Walker
Puertas del Sola
Calle Luna 50
Fajardo, PR 00738

Gloria E. Rodriguez de Alvarez

,

Ivette  Rodriguez de Duran

,

William A. Rogato
102 Amherst Place
Goldsboro, NC 27534

Sylvia  Roger Stefani
Mansiones Garden Hills
Calle 4 Num. H4
Guaynabo, PR 00966

Vijay  Rohatgi

1321 Camino Teresa
Solana Beach, CA 92075

Angelica  Rohena Monzon
,

Fernando  Roldan Burgos
Apartado 294
Jayuya, PR 00728

Yvonne  Roldan Flores
PO Box 762
Juncos, PR 00777

Ana R. Rolon Salgado
,

Brunilda  Roman Acosta
LR-15 Via 17 Villa Fontana
Carolina, PR 00983

Awilda  Roman Adames
HC-01 Box 9433
San Sebastian, PR 00685

Gladys Ana Roman Miro
Calle Amarillo #1658
Reparto De Diego
San Juan, PR  00926

Marta J. Roman Morales
,

William  Roman Morales
,

Maritza  Roman Nieves
,

Carmen I. Roman Ocasio
,

Sonia S. Roman Ramos
HC 04 Box 17334
Camuy, PR 00627

Nilda  Roman Santiago

,

  Rona Iris Rothman Revocable Trust
c/o Rona Rothman
477 Misty Oaks Run
Casselberry, FL 32707

Angel  Roque Ortiz
,

Sonia  Roque Rodriguez
Urb. Reparto Montellano
Calle A C-8
Cayey, PR 00736

Saira  Rosa Bravo
HC 4 Box 43500
Aguadilla, PR 00603

Sonia  Rosa Garcia
,

Enid  Rosa Gonzalez
,

Saturnino  Rosa Medina
,

Noel  Rosa Rivera
,

Emma A. Rosa Rodriguez
Urb. Valencia
I18 Calle Violeta
Bayamon, PR 00959-4141

Jose L. Rosa Torres
,

Juan Alberto Rosado Calderon
,

Jacqueline  Rosado Colon
,

Betzaida  Rosado Diaz
,

Norma L. Rosado Diaz
,

Angel C. Rosado Gonzalez
,

Yahaira Y. Rosado Mendez
Comunidad Caban
Calle Parque #150
Aguadilla, PR 00603

Jan A. Rosado Oliveras
,

Amarilis  Rosado Padilla
PO BOX 1125
Cabo Rojo, PR 00623

Alberto  Rosado Rodriguez
,

Luis  Rosado Rodriguez
Urb. Llanos de Providencia
Calle 3 D-4
Salinas, PR 00751

Mildred  Rosado Sanchez
P.O. Box 1332
Las Piedras, PR 00771-1332

Carmen M. Rosado Valentin
,

Jose R. Rosado Valle
Urb. Paseos Reales
#37 Calle La Duquesa
Arecibo, PR 00612

Dionisio  Rosaly Gerena
,

Dora H. Rosaly Gerena
,

Yashei  Rosario
HC-2 Box 12914

Vieques, PR 00765

Yolanda  Rosario Alvarez
,

Luz S. Rosario Carmona
,

Elizabeth  Rosario Gonzalez
,

Rosa E. Rosario Hernandez
,

John F. Rosario Ramirez
PO Box 9022183
San Juan, PR 00902-2183

Margarita  Rosario Rivera
Urb. Palacios de Versalles
1844 Ave. Palacios de Versalles
Toa Alta, PR 00953-6005

Blanca  E. Rosario Sotomayor
PO BOX 1529
Sabana Seca, PR 00952

Teresa  Rosario Torres
,

Maria  Rosello
HC2 Box 3469
Santa Isabel, PR 00757

Steven  Rosen
174 Oakwood Ct.
Naples, FL 34110

Iris P. Rosenblatt
111 Hamlet Hill #405
Baltimore, MD 21210

Robert  Rosenbouch
10540 Royal Caribbean Circle
Boyton Beach, FL 33473

Sandra  Rosenbouch

10540 Royal Caribbean Circle
Boyton Beach, FL 33473

Linda  Rosin
1230 County Route 60
Elmira, NY 14901

Lora G. Rosner
7801 34th Avenue
Apt. 57
Jackson Heights, NY 11372

Lois  Ross
3070 Eunice Ave.
Spring Hill, FL 34609

Johanna  Ross Nieves
PO BOX 1786
Isabela, PR 00662

Jorge L. Rosso
5760 S.W. 107 St.
Miami, FL 33156

Zaida  Rossy Padilla
G #1 Quina Street
Quintas de Dorado
Dorado, PR 00646

Zoraida  Rotger Rodriguez

,

  Roy Jorgensen Associates, Inc.
Mount Hope Manor House
3735 Buckeystown Pike
PO Box 70
Buckeystown, MD 21717-0070

Anatilde  Rubert Soto

,

Jose  Ruberte Vazquez

,

Yenitza  Ruiz Alicea

,

Ann M. Ruiz Crispin
,

Carmen Maria Ruiz Diaz
,

Carmen Milagros Ruiz Diaz
,

Ana L. Ruiz Godreau
,

Doris B. Ruiz Goyco
,

Carmen G. Ruiz Lebron
PO Box 677
Anasco, PR 00610

Jaime A. Ruiz Lebron
,

Arnaldo  Ruiz Lopez
252 Avenida Noel Estrada
Isabela, PR 00662

Carmen M. Ruiz Lozano
,

Gracia M. Ruiz Martinez
Urb. Los Maestros
A6 Buzon 6
Anasco, PR 00610

Ramona M. Ruiz Nieves
HC-2 Box 6160
Lares, PR 00669

Adonis  Ruiz Nogueras
,

Lizzie J. Ruiz Pagan
,

Mercedes  Ruiz Quintana
HC-3 Box 13149
San Sebastian, PR 00685

Carmen M. Ruiz Rivera
,

Norma L. Ruiz Rosado
,

Isaac  Ruiz Sola
,

Pablo  Ruiz Soto
,

Rene  Ruiz Soto
,

Maribelle  Ruiz Torres
HC-4 Box 8950
Utuado, PR 00641-9525

Noel  Ruiz Torres
,

Radames  Ruiz Velez
HC-02 Box 17145
Rio Grande, PR 00745

Angel  Ruiz-Rivera
Ext. Villa Rica
AA-27 Calle Santa Rita
Bayamon, PR 00960

Lawrence  Russo
5520 E Palo Verde Drive
Paradise Valley, AZ 85253

David  Ryan
PO BOX 3232
Easton, PA 18043

ODA LIZ SANABRIA LOPEZ
HC 06 BOX 4141
COTO LAUREL, PR 00780

AMARILIS  SANTANA VELAZQUEZ
,

JOSE A SANTIAGO HERNANDEZ
B-78 Las Alondras
Villalba, PR 00766

DELFINA  SANTIAGO MARRERO
URB. LOS CAOBOS 2725 CALLE COROZO
PONCE, PR 00716

MARVIN  SANTIAGO PEREZ
HC  01 BOX 7524
VILLALBA, PR 00766

RAFAEL  SANTIAGO QUINONES
HC 03 BOX 13411
YAUCO, PR 00698

CAROLL  SANTIAGO SANTIESTEBAN
,

NILDA  SASTRE BURGOS
URB SAN MARTIN CALLE 3 B-11
JUANA DIAZ, PR 00795

ROBERT L SCHNELL on behalf of Plaintiff   VOYA INSTITUTIONAL TRUST COMPANY
FAEGRE BAKER DANIELS LLP
2200 WELLS FARGO CENTER
90 S 7TH STREET
MINNEAPOLIS, MN 55402

ALICETTE M SEPULVEDA NAVAS
URB VILLA GRILLASCA
1515 CALLE CASANOVA
PONCE, PR 00717

ARACELIS  SIERRA FIGUEROA
URB. TERRA DEL VALLE #11
CAYEY, PR 00736

LUZ E SIERRA PEREZ
BO BUENAVISTA
#200 CALLE CEREZO
CAROLINA, PR 00985

MIRIAM  SOSA LEON
HC-03 Buzon 11167
JUANA DIAZ, PR 00795

ANDREW W. STERN on behalf of Interested Party   Banco Santander Puerto Rico
Sidney Austin LLP
787 Seventh Ave.
New York, NY 10019-6018

ANNETTE  STRUBBE PLANAS
JARDINES FAGOT
2715 CALLE ALTAMISA
PONCE, PR 00716

Zoraida  Saavedra Barreto
40622 Carr 478
Bo. San Antonio
Quebradillas, PR 00678-9448

Enrique Alfonso Sabater
Urb. Santa Maria
1842 Calle Reina de las Flores
San Juan, PR 00927

Carlos J. Sagardia Abreu on behalf of Creditor   B.P. S.E.
1353 Ave. Luis Vigoreaux
PMB 678
Guaynabo, PR 00966

Maria De L. Sala Ramirez
,

Robert  Saland
9448 West Broadview Drive
Bay Harbor Islands, FL 33154

Sonia M. Salazar Paradizo
,

Vivian J. Saldana Betancourt
,

Luzgardy  Saldana Gonzalez
,

Reynaldo  Saldana Gonzalez
,

Jasmine  Saldivar Alejandro
Urb. La Ceiba #247
Calle Almendro

Juncos, PR 00777

Alan  Salgado Mercado
,

Margarita J. Salichs Rodriguez
Calle Degetau #19
Juana Diaz, PR 00795

Luis Antonio Salva Acosta
,

Arthur  Samodovitz
120 Lasa Commons Circle #213
St. Augustine, FL 32084

Arthur  Samodovitz
200 Rano Blvd #4C-27
Vestal, NY 13850

Maria T. San Miguel
PO Box 11679
San Juan, PR 00922

Nelson  Sanabria Cruz
,

Argentina  Sanabria Marty
,

Angela  Sanabria Rivera
PO BOX 2248
San German, PR 00683

Iris M. Sanabria Rivera
,

Jose J. Sanchez Acevedo
1482 Ave. FD Roosevelt Apt. 1004
San Juan, PR 00920

Edna I. Sanchez Cruz
,

Augusto  Sanchez Fuentes
,

Eduardo  Sanchez Gracia
,

Aida  Sanchez Irizarry
,

Miriam  Sanchez Lebron
HC-04 BOX 4001
Humacao, PR 00791-8900

Wilmarie  Sanchez Mercado
,

Luis Alfredo Sanchez Ojeda
Aptdo. 770
San German, PR 00683

Ana E. Sanchez Olivo
,

Ivan  Sanchez Perez
HC-3 8985
Moca, PR 00676

Sonia  Sanchez Ramos
PO Box 52199
Toa Baja, PR 00950

Madeline  Sanchez Rivera
,

Nilda L. Sanchez Vega
,

Mayra T. Sanchez Velez
,

William  Sanders Munoz
,

Margot  Santa Alicea
P.O. Box 633
San Lorenzo, PR 00754

Luisa  Santa Rivera
,

Cheryl L. Santana Ayala
,

Eliezer  Santana Baez
50 Carr. 5 Unit A-501
Edif. 3-J Ind. Luchetti
Bayamon, PR 00961-7403

Marciano  Santana Lopez
,

Olga L. Santana Lopez
,

Rosa I. Santana Marcano
,

Francisco  Santana Martinez
,

Luis A. Santana Martinez
,

Alex J. Santana Nevarez
PO Box 682
Corozal, PR 00783

Felicita  Santana Padilla
,

Lilliam E. Santana Rodriguez
,

Magda L. Santana Rodriguez
HC 46 Box 6144
Dorado, PR 00646-9632

Irma Doris Santana Santana
,

Virgen  Santiago Andujar
PO Box 1690
Juana Diaz, PR 00795

Olga I. Santiago Arce
,

Carmen  Santiago Bones
126 Calle Topica
Com. Las 500tas
Arroyo, PR 00714

Maria E. Santiago Bonilla
,

Ivonne  Santiago Burgos
,

Maria de los Angeles Santiago Cabrera
,

Noemi  Santiago Cabrera
,

William  Santiago Cabrera
,

Carmen Gloria Santiago Candelario
,

Juan L. Santiago Collet
Victor Rojas II
Calle 3 Casa 116
Arecibo, PR 00612

Leslie  Santiago Colon
,

Wilda  Santiago Colon
,

Carmen I. Santiago Cora
,

Hector J. Santiago Delgado
,

Norma E. Santiago Emmanuelli
,

Hector L. Santiago Gonez
,

Maria  Santiago Gonzalez

PO BOX 393
Villalba, PR 00766

Rosaulino  Santiago Gonzalez
,

Angel L. Santiago Hernandez
11043 Monte Bello
Villalba, PR 00766

Carmen S. Santiago Hernandez
13 Bda. Borinquen
Villalba, PR 00766-1907

Iris E. Santiago Hernandez
D-20 Calle 3
Las Alondras
Villalba, PR 00766

Miriam M. Santiago Hernandez
Urb. Las Alondras
B7 Calle 2
Villalba, PR 00766

Nilda Estrella Santiago Hernandez
,

Israel  Santiago Lugo
,

Mari I. Santiago Maldonado
HC-05 Box 31516
Hatillo, PR 00659
PUERTO RICO

Edna  Santiago Mangual
,

Jose R. Santiago Melendez
,

Yaritza  Santiago Ortiz
,

Edwin  Santiago Pereira
,

Ana Lydia Santiago Ramos
,

Ana Myriam Santiago Rivera
HC 43 Box 11253
Cayey, PR 00736

Gladys E. Santiago Rivera
Urb. Colinas del Este
E 27 Calle 4
Humacao, PR 00791

Jenny  Santiago Rivera
,

Lydia E. Santiago Rivera
,

Marylin  Santiago Rivera
,

Carmen I. Santiago Rodriguez
Paseo Calma J3315
3ra Sec. Levittown
Toa Baja, PR 00949

Jose A. Santiago Rodriguez
,

Daniel  Santiago Rosado
,

Israel  Santiago Rosado
,

Jason  Santiago Rosado
,

Carlos J. Santiago Rosario
HC-2 BOX 11651
Moca, PR 00676

Brenda L. Santiago Santiago
,

Edgardo L. Santiago Santiago
,

Maria T. Santiago Santiago
,

Martha  Santiago Santiago
,

Madeline  Santiago Serrano
Cond. White Tower
1049 C/3 SE
Apt. 511
San Juan, PR 00921

Nilda  Santiago Serrano
Urb.Levittown
JF 17 Monserrate Deliz
Toa Baja, PR 00949

Jose L. Santiago Torres
,

Angel L. Santiago Valentin
,

Jose A. Santiago Valentin
,

Marie C. Santiago Vazquez
Calle 1 C24
Urb. Vistamar
Guayama, PR 00784

Sonia M. Santiago Vega
,

Doris Ivette Santiago Zayas
,

Jose E. Santini Bocachica
Urb. Las Alondras
Calle 3 A-49
Villalba, PR 00766

Sylvette  Santisteban Bisbal
,

Lucy  Santisteban Morales

,

Rosa M. Santoni Lopez
PO Box 5000
PMB 705
Aguada, PR 00602-7003

Agustina  Santos Chamorro
Urb. Las Delicias
808 Calle Damaso del Toro
Ponce, PR 00728

Hector  Santos Diaz
Urb. El Rocio
#37 Calle Limoncillo
Cayey, PR 00736

Gladys  Santos Martinez
,

Ana E. Santos Molina
Urb. Estancias de Arecibo
52 Calle Breve
Arecibo, PR 00612-6316

Ivan  Santos Ortega
,

Gisela  Santos Ortiz
Urb. Vista Monte
Calle 3 E-7
Cidra, PR 00739

Carmen Z. Santos Vazquez
,

Ann Marie Sarno
30 Lawrence Rd.
Randolph, NJ 07869

Paul  Sarno
30 Lawrence Rd.
Randolph, NJ 07869

John  Sasser
9 Radler Rd.
Preston, CT 06360

Susan  Sasser
9 Radler Rd.
Preston, CT 06360

  Saul and Theresa Esman Foundation
c/o Charles E. Rutherford, Esq.
2101 NW Corporate Blvd.
Suite 206
Boca Raton, FL 33431

Betty  Sayburn
212.93 16th Avenue
Bayside, NY 11360

Douglas R. Sayer
1260 Morris Avenue
Bryn Mawr, PA 19010-1712

MaryAnne  Scardino
240 19 Memphis Ave.
Rosedale, NY 11422

Mark P. Scher
10804 Pebble Brook Lane
Potomac, MD 20854

Sherry  Scher
536 Pacing Way
Westbury, NY 11590

  Schiffer Living Trust
c/o Marcia L. Schiffer
5746 Crystal Shores Dr.
Apt. 408
Boynton Beach, FL 33437

William  Schimel
3-21 Summit Ave.
Fair Lawn, NJ 07410

Robert F. Schott
44 Fieldcrest Road
New Cannan, CT 06840

Lynn  Schrier-Behler
704 S Union St.

Alexandria, VA 22314

Susan E. Schur
76 Highland Avenue
Somerville, MA 02143

Daniel W. Schwartz
19333 W Country Club Dr.
Apt 1901
Aventura, FL 33180

Robert W. Scisco, Jr.
110 Hollywood Ave.
Willow Branch, NJ 07764

Brian  Scully
14 South St
West Haven, CT 06516

Ellen  Scully
14 South St.
West Haven, CT 06516

  Searle and Company
c/o John Eberly
333 Greenwich Avenue
Greenwich, CT 06830

  Second Bridge Capital RMBS Fund I
c/o David Shaw
49W 23rd Street
8th Floor
New York, NY 10010

Kany  Segarra Toro

,

Richard D. Seifert
PO Box 82066
Fairbanks, AK 99708-2066

Jeffrey  Sellers
22703 Camino del Mar, Apt. 26
Boca Raton, FL 33433

Yaira Liz Semidey Ayala

,

Julio  H. Sepulveda Ramos
PO Box 43
Hormigueros, PR 00660

Maria E. Sepulveda Torres
,

Gladys C. Sepulveda-Santiago
Urb. Alturas de Flamboyan
Calle 12 W-10
Bayamon, PR 00959

Edwin A. Serrano
,

Adan L. Serrano Alvarez
,

Luz Nereida Serrano Hernandez
,

Felix  Serrano Jimenez
,

Jesus  Serrano Jimenez
,

Ramon A. Serrano Jimenez
,

Carmen A. Serrano Laureano
,

Migdonia  Serrano Quinones
,

Luis  Serrano-Cedeno
Urb. Los Maestros
69 Calle Francisco Pietri
Adjuntas, PR 00601

John  Shabato
6610 NE 21st Dr.
Fort Lauderdale, FL 33308

Zui  Shamam

3700 Kensignton St.
Hollywood, FL 33021

Nora  Shang
6 Coventry Walk
Ithaca, NY 14850

Peter  Shanovich
5206 Juniper Ln.
West Bend, WI 53095

Paul D. Sheeler
545 Stoney Lane
State College, PA 16801

Shahab  Sheikholeslam
320 26th Ave. N.
St. Petersburg, FL 33704

Edward  Shelton
866 Heritage Hills
Somers, NY 10589

Elizabeth  Sickelco
63 Bennett Road
Wilbraham, MA 01095

Ariel  Siegel
10 Wendover Lane
Suffern, NY 10901

David  Siegel
10 Wendover Lane
Suffern, NY 10901

Elliot  Siegel
710 Sound View Road
Oyster Bay, NY 11771

Judy G. Silber
47 Old Chimney Road
Upper Saddle River, NJ 07458

Frederick  Silberstein
2910 NW 25th Terr
Boca Raton, FL 33434

Andrew I Silfen on behalf of Interested Party   Aguirre Offshore Gasport, LLC
Arent Fox LLP
1301 Avenue of the Americas, Floor 42
New York, NY 10019
andrew.silfen@arentfox.com

Jose V. Silva Bernier
,

Maria A. Silva Canales
,

Ana A. Silva Luciano
Urb. Extension Villa del Carmen
Calle Sauco #834
Ponce, PR 00716-2146

Sonia M. Silva Morales
,

Maria I. Silva Ortiz
Villa Caribe 22
Guayama, PR 00784

Lorraine  Silverstein
13101 S.W. 15th Ct Apt 210
Pembroke Pines, FL 33027-2467

Scott D. Simmons
2536 Ambling Circle
Crofton, MD 21114

Diane  Sipics
1605 N. Cedar Crest Blvd.
Suite 504
Allentown, PA 18104

Elba  Sisco Rodriguez
,

Grace  Skidell
112 Foxwood Dr
Jericho, NY 11753

Melissa  Smart Morales
PO Box 267
Camuy, PR 00627

Gladys  Smith
801 Vanosdale #102
Knoxville, TN 37909

Barbara K. Snyder
3675 No. Country Club Drive
Aventura, FL 33180

Irvin J. Snyder
205 Society Hill Blvd.
Cherry Hill, NJ 08003

Hilda L. Soberal Perez
25005 Carr. 437
Quebradillas, PR 00678

Rafael A. Sobrino Enriquez
,

Lydia  Soler Roman
,

Ruy  Solis
1875 Evergreen Ridge Way
Reno, NV 89523

Guadalupe  Solis Cordero
,

Carl  Solomon
29 Devonshire Rd. So.
Cedar Grove, NJ 07009-2023

Lawrence  Solomon
6375 Noble Rd.
West Bloomfield, MI 48322

Robert  Solomon
177 Railroad Ave. House B
Greenwhich, CT 06830

Maria  Soltren Gonzalez
HC 6 Box 68462
Aguadilla, PR 00603

Nicolas  Sonera Perez

,

Zayda Ivette Soto Cabrera
Calle 1 J-11
Urb. Forest Hills
Bayamon, PR 00959

Marisol  Soto Corchado
1631 Calle Jose Cheito Corchado
Isabela, PR 00662

Jesus M. Soto Cruz
,

Mirta I. Soto Echevarria
,

Irma M. Soto Gonzalez
,

Sonia  Soto Gonzalez
Urb. Altamira
Buzon 13
Lares, PR 00669

Nancy  Soto Ortiz
HC 03 Box 8573
Dorado, PR 00646

Angel  Soto Pitre
,

Lourdes  Soto Ramos
,

Annette  Soto Rodriguez
RR 3 Box 9695
Toa Alta, PR 00953

Lillian  Soto Salgado
,

Eric Josue Soto Sanchez
,

Angela  Soto Toro
Bo. Amelia

1 Calle Luis M. Rivera
Guaynabo, PR 00965

Myrna Y. Soto Torres
Calle Torres Nadal #978
Urb. Villas de Rio Canas
Ponce, PR 00728-1937

Bernard  Stein
21 Bay Hill Drive
Bloomfield, CT 06002

Marlene S. Stein
21 Bay Hill Drive
Bloomfield, CT 06002

Alan  Stevens
74 Hamlet Drive
Hauppauge, NY 11788

William R. Stockman
6431 NE 150th Ave.
Williston, FL 32696

Damian  Striker Mendez
,

Donna  Struletz
404 E 66th St., #3E
New York, NY 10065

Moises  Suarez
508 Ave. Sagrado Corazon
San Juan, PR 00915

Doris  Suarez Perez
HC-2 Box 47072
Arecibo, PR 00612

Lydia E. Suarez Rivera
,

Marie M. Suatoni
313 Mott Rd.
Fayetteville, NY 13066

Richard A. Suatoni

319 Mott Rd.
Fayetteville, NY 13066-1845

Stanley M. Sussman
624 Dane Ct.
New Castle, DE 19720

Stephen  Sussman
5178 Polly Park Lane
Boyton Beach, FL 33437

TOMAS  TIRADO SANTIAGO
BDA BLONDET CALLE B #70
GUAYAMA, PR 00785

 TORCOS CHEMICAL & JANITORIAL SUPPLIES, INC.
PO Box 29708
San Juan, PR 00929

RICARDO  TORRES AVILES
PO BOX 2159
MAYAGUEZ, PR 00682

ARNALDO  TORRES ESCOBAR
FAIRVIEW #19-19 CALLE FCO ZUNIGA
SAN JUAN, PR 00926

CRUCITA  TORRES NICOT
URB CONSTANCIA
864 CALLE CORTADA
PONCE, PR 00717

DIANA RAQUEL TORRES RODRIGUEZ
PO BOX 358
Patillas, PR 00723

MYRNA  TORRES RODRIGUEZ
P O BOX 800080
COTO LAUREL
Coto Laurel, PR 00780

MYRIAM  TOUSET RODRIGUEZ
HC 01 BOX 9371
GUAYANILLA, PR 00656

ENAIDA  TROCHE FIGUEROA
CALLE GARDENIA 385

LLANOS DEL SUR
COTTO LAUREL, PR 00780

Vanessa  Tacoronte Bonilla
Urbanizacion Valle Tolima
Calle Juan Morales D20
Caguas, PR 00727

Susan C. Tanowitz
2111 E. Belt Line Rd.
#134-A
Richardson, TX 75081

Floyd R. Tanzer
47 Old Chimney Road
Upper Saddle River, NJ 07458

Ira  Tanzer
22 Old Fort Lane
Southhampton, NY 11968

Shoshannah D. Tanzer
47 Old Chimney Road
Upper Saddle River, NJ 07458

Ernest  Tarmin
474 Ocean Avenue
Lynbrook, NY 11563

Leslie  Taub
5 Brunswick St.
Staten Island, NY 10314

Izak  Teller
9 Wimisink Road
Sherman, CT 06784

 The Jain Family Trust
c/o Surendra & Kala Jain
1825 Paseo Del Sol
Palos Verdes, CA 90274-1602

 The McKenzie Family Trust
c/o William R. McKenzie
4550 E. Wild Coyote Trl.
Tucson, AZ 85739

Dennis  Thompson
11514 Sun Rd.
Dade City, FL 33525-1828

Jose N. Tirado Garcia
,

Norma I. Tirado Rodriguez
Calle 6 N-4
Villa del Rey 4ta Sec.
Caguas, PR 00727

Eva Maria Toerey-Curvino
313 Teaneck Rd.
Teaneck, NJ 07666

Elsa  Toledo Cajigas
,

Ines A. Toledo Ortiz
,

Ernest  Tornincasa
1955 Paulding Ave.
Bronx, NY 10462

Francisco de A. Toro De Osuna
#28 Urb. Ext. Quintas de Santa Maria
Mayaguez, PR 00682

Anthony  Toro Lopez
105 Calle Belt
Ramey
Aguadilla, PR 00603

Elena  Toro Perez
,

Maria V. Toro Sola
Calle Lirio del Mar C#18
Dorado, PR 00646-2126

Jorge Luis Torres
Urb. Venus Gardens
756 Calle Piscis
San Juan, PR 00926

Juan D. Torres Acevedo
,

Nellie Y. Torres Alvarez
,

Ramon  Torres Ayala
,

Gloria E. Torres Baez
,

Carmen M. Torres Bermudez
,

Sonia M. Torres Campusano
,

Antonio L. Torres Cardenales
,

Luis A. Torres Colon
,

Norma I. Torres Colon
HC 01 Box 4028
Villalba, PR 00766

Elba A. Torres Cruz
,

Ruthiris E. Torres Cruz
,

Rebecca Ileana Torres De Jesus
,

Aida L. Torres De Leon
,

Lucia  Torres Delgado
,

Manuel A. Torres Diaz
Urb. La Colina
B20 Calle B
Guaynabo, PR 00969-3261

Minerva  Torres Feliciano
,

Brenda  Torres Figueroa
,

Yaditza  Torres Figueroa
,

Yesenia  Torres Garcia
,

Anibal  Torres Gonzalez
,

Lizette N. Torres Gonzalez
,

Lourdes  Torres Guzman
,

Carmen M. Torres Hermidas
,

Myrna  Torres Hernandez
Urb. Victoria Heights
Calle 3 J-3
Bayamon, PR 00959

Aracelia  Torres Irizarry
PO Box 361204
San Juan, PR 00936-1204

Carmen M. Torres Melendez
Condominio Hato Rey Plaza Apto.19K
200 Jesus T. Pineiro
San Juan, PR 00918

Ricardo H. Torres Morales
PO BOX 2159
Mayaguez, PR 00681

Lester Rosa Torres Oliveras
Apartado 560782
Guayanilla, PR 00656

Lillian I. Torres Orraca
,

Norma I. Torres Ortiz
Calle 10 C84
Urbanizacion Villa Verde
Bayamon, PR 00959

Rita M. Torres Ortiz
Barrio Limon Apt. 224
Villalba, PR 00766

Elaine  Torres Perez
Bo. Camaseyes
HC 5 Box 56769
Aguadilla, PR 00603

Aurelio  Torres Ponsa
300 Stonington Rd.
Silver Spring, MD 20902

Luisa M. Torres Ramirez
HC-02 Box 7672
Penuelas, PR 00624

Mayra E. Torres Ramos
Urb. Ciudad Senorial
Calle Noble #73
San Juan, PR 00926

Miriam I. Torres Ramos
,

Norma I. Torres Ramos
,

Maria Rosa Torres Reyes
,

Angelina  Torres Rivera
,

Maria Del Pilar Torres Rivera
,

Maria R. Torres Rivera
,

Rainier M. Torres Rivera
HC-5 Box 13804
Juana Diaz, PR 00795

Yaneiry  Torres Rivera
,

Maria M. Torres Rodriguez
HC02 Box 4414
Villalba, PR 00766

Mayra  Torres Rosa
,

Lida G. Torres Sanchez
,

Brunilda  Torres Santana
,

Iraida  Torres Santiago
,

Maria de Lourdes Torres Santiago
,

Sonia Milagros Torres Santiago
,

Sandra G. Torres Serrano
Urb. Monte Brisas 5
Calle 5 5H24
Fajardo, PR 00738

Gloria I. Torres Suarez
Urb. El Plantio
A 42 Calle Bucore
Toa Baja, PR 00949

Emerina  Torres Torres
,

Eudosia  Torres Torres
,

Glendamid  Torres Torres

PO Box 689
Orocovis, PR 00720

Yadira  Torres Vargas
166 Brooks Pines
Apt. 5214
Columbia, SC 29210

Elsa E. Torres Vazquez
Andromeda 1765
Venus Gardens
San Juan, PR 00926

Margarita  Torres Velazquez
Urb. Jaime C. Rodriguez
B-9 Calle 1
Yabucoa, PR 00767

Dora M. Torres Velez
PO BOX 594
Camuy, PR 00627

Rosa H. Torres Velez
,

Gissel  Torres Vinales
,

Elizabeth  Towle
98 Pageant St.
Rio Communities, NM 87002

Helen K. Tracy
8447 Quail Meadow Way
West Palm Beach, FL 33412

Richard  Tracy
6123 220th St.
Oakland Gardens, NY 11364

Doris M. Traveso Vazquez
,

Luz N. Tricoche de Jesus
,

Raymond J. Troiani

114 Belvidere Rd.
Phillipsburg, NJ 08865

John J. Trombadore
7522 NW 110th Dr.
Parkland, FL 33076

Julia M. Troncoso Santiago

,

William G. Troy
PO Box 41651
Phoenix, AZ 85080

  Trust U/W Herbert J. Mendelson
c/o Sherry Scher, Trustee
536 Pacing Way
Westbury, NY 11590

Barbara  Tuck
3 Town House Place, Apt. 3L
Great Neck, NY 11021

Barbara J. Tucker
3668 Appling Lake Dr.
Memphis, TN 38133

Rhoda  Tucker
185 Bay Drive
Woodmere, NY 11598

Steven B. Tucker
3409 Hollow Branch Ct.
Chesterfield, VA 23832

Kathleen V. Urbanski
39 Woodshire Drive
Erial, NJ 08081

ANGEL L  VALENTIN SERRANO
PO BOX 3219
SAN SEBASTIAN, PR 00685

LISANDRA  VALENTIN VILLEGAS
PO BOX 335
SAINT JUST, PR 00978

CLAVEL MIRIAM VARGAS LOPEZ
PO BOX 6144
MAYAGUEZ, PR 00681

JOSE A VARGAS MORALES
URB EL VALLE
CALLE FLAMBOYAN 222
LAJAS, PR 00667

VIRGENMINA  VAZQUEZ ROMERO
P O BOX 800270
COTO LAUREL, PR 00780

LUZ E VAZQUEZ SEPULVEDA
,

HILDA LUZ VEGA COLON
BO GUAVATE SEC LOS NIEVES
BZ 22619
CAYEY, PR 00736

CARMEN CRISTINA VEGA JIMENEZ
HC 9 BOX 90260
SAN SEBASTIAN, PR 00685

WILSON  VELAZQUEZ PIERANTONI
,

LETICIA  VELEZ
,

RAMONA  VELEZ PEREZ
24 CALLE VILLA MADRID
PONCE, PR 00730

HAROLD D. VICENTE on behalf of Defendant   Fir Tree, Inc.
PO BOX 11609
SAN JUAN, PR 00910-1609

Julio A. Valdes De Jesus
,

Carmen D. Valdez Peralta
,

Carlos  Valedon Ortiz
,

Jorge H. Valentin Badillo
,

Angel L. Valentin Quiles
,

Rafael  Valentin Velazquez
,

Jan  Valentine
12 Campbell Farms Road
Belen, NM 87002

Gretchen E. Valle Riefkohl
PO BOX 909
Yabucoa, PR 00767

Maximo  Valle Santiago
HC-05 Box 54725
Hatillo, PR 00659

Hector Francisco Vallejo Moreno
Calle Valle Sur 605
Urb. Valle de Ensueno
Gurabo, PR 00778

Emma  Valles Ramos
,

Neil  Vander Groef
989 Stillwater Rd.
Newton, NJ 07860

Josefina  Varela Gonzalez
Urb. Bucare 5 Calle Diamante
Guaynabo, PR 00969-5114

Carlos  Vargas Barreto
Urb. Islazul
3095 Bermuda
Isabela, PR 00662

Maria de Lourdes Vargas Cintron
#407 Calle Sierra
Urb. Villa de los Pescadores
Vega Baja, PR 00693

Judith  Vargas Garcia
,

Norma I. Vargas Gonzalez
,

Marcelina  Vargas Lisboa
,

Frank  Vargas Mantilla
2326 Carr 494
Isabela, PR 0062

Angelica  Vargas Mattey
,

Sandra E. Vargas Rodriguez
,

Sandra  Vargas Santos
,

Edwin  Vargas Velazquez
RR4 Box 26413
Toa Alta, PR 00953

Bradford C. Vassey
665 S. Gouldsboro Rd.
Gouldsboro, ME 04607

Grace  Vazquez
Calle Oxford H7
Cambridge Park
San Juan, PR 00926

Carmen E. Vazquez Alvarez
,

Abigail  Vazquez Cintron
,

Aida M. Vazquez Cintron
,

Sonia M. Vazquez Cintron
,

Sylvia E. Vazquez Cordero
,

Mildred  Vazquez Diaz
HC-50 BOX 2200
San Lorenzo, PR 00754

Jesus M. Vazquez Ferrer
,

Ana M. Vazquez Gonzalez
,

Linette  Vazquez Gonzalez
HC 01 Box 11992
Corozal, PR 00783

Hector L. Vazquez Lopez
Urb. Madeline
P-29 Calle Coral
Toa Alta, PR 00953-3557

Rafaela  Vazquez Lopez
Urb Valencia
Calle Pontevedra #570
San Juan, PR 00923

Joaquin  Vazquez Melendez
E-27 Neisy
Urb. Santa Rosa
Caguas, PR 00725

Karla M Vazquez Melendez
E-27 Neisy
Urb. Santa Rosa
Caguas, PR 00725

Maria Isabel Vazquez Mojica
Urb. Dorado del Mar
HH 4 Calle Pelicano
Dorado, PR 00646

Jose A. Vazquez Padilla
Parcelas Soledad
1376 Calle J
Mayaguez, PR 00682-7659

Ana S. Vazquez Pagan
,

Enrique  Vazquez Quintana
Urb. El Remanso
F15 Corriente St.
San Juan, PR 00926

Kariam S. Vazquez Reyes
Urb. Altagracia
Calle Ruisenor N-3
Toa Baja, PR 00949

Evelyn  Vazquez Rivera
,

Gisela  Vazquez Rodriguez
,

Arminda  Vazquez Romero
,

Carmen L. Vazquez Romero
,

Elsa  Vazquez Romero
,

Luciano  Vazquez Ruiz
,

Carmen  Vazquez Salome
,

Diana A. Vazquez Torres
PO BOX  814
Salinas, PR 00751

Luz Eneida Vazquez Vazquez
,

Luz E. Vazquez Velez
HC-02 Box 7758-7
Barceloneta, PR 00617

Juanita  Vega Borrero

,

Nelida  Vega Burgos
Urb. Las Alondras
Calle 1 G-10
Villalba, PR 00766

Carmen J. Vega Cotto
,

Sandra  Vega Duque
,

Luz E. Vega Figueroa
,

Neida I. Vega Figueroa
,

Saray N. Vega Klimezek
,

William  Vega Martinez
,

Manuel  Vega Mercado
HC-5 Box 55027
Hatillo, PR 00659

Sonia  Vega Perez
Apartado 1370
San German, PR 00683

Reinaldo  Vega Santiago
,

Ivette M. Vega Serrano
,

Alberto  Vega Zayas
,

Fernando L. Vega Zayas
,

Lourdes  Vega Zayas
,

Lydia Maria Vega Zayas
,

Angela L. Velazquez Arroyo
,

Selma I. Velazquez Flores
,

Luis A. Velazquez Fuentes
Calle Canarias #50
Urb. Palmas del Turabo
Caguas, PR 00725

Martha M. Velazquez Lopez
1854 Exmore Ave.
Deltona, FL 32725

Wanda  Velazquez Lopez
,

Amado  Velazquez Madera
,

Alejandrina  Velazquez Nieves
37-14 Calle 38 Villa Carolina
Carolina, PR 00985

Marilena  Velazquez Osorio
,

Nancy  Velazquez Padilla
,

Yessenia  Velazquez Perez
,

Lydia  Velazquez Suren
,

Rosa Enid Velazquez Suren
,

Maria I. Velazquez Vazquez
,

Carmen Rita Velazquez Vives
HC08 Box 38829
Caguas, PR 00725

Maria  Velazquez de Ortiz
,

Yvonne M. Velez Bravo
,

Eduardo  Velez Crespo
Urb. Caparra Heights 1471
Calle Eden
San Juan, PR 00920

Francis  Velez Jimenez
Ext. Villa Tita
Calle 27 EE-9
San Sebastian, PR 00685

Elizabeth  Velez Martinez
Urb. Rio Canas
Calle Tamesis #3131
Ponce, PR 00728

Ivelisse  Velez Melon
Cond. Vista Verde Apt 606
Ave. San Ignacio
San Juan, PR 00921

Brunilda  Velez Mercado
,

Janice  Velez Reyes
,

Gloria Esther Velez Rodriguez
Ext. Santa Teresita
3548 Calle Santa Juanita
Ponce, PR 00730

Luis  Velez Rodriguez
,

Virgen Adria Velez Torres
3013 Calle Danubio
Urb. Rio Canas

Ponce, PR 00728

Virgen Milagros Velez Torres
2144 Calle Franco
Urb. La Providencia
Ponce, PR 00728

Maria M. Velez Velazquez
,

Maria N. Vendrell Mantilla
Comunidad Mantilla
90B Calle 1
Isabela, PR 00662

Benigno  Vera Perez
PO BOX 551
San Sebastian, PR 00685

Luz N. Vera Virola
,

Edgardo  Verdejo Sanchez
,

William T. Vetterling
35 Turning Mill Rd
Lexington, MA 02420-1319

Elizabeth  Viana
,

Paul  Viditch
2954 Secret Way
Commerce Township, MI 48390

Eva Judith Viera
Hacienda Constancia
Calle Estancia 711
Hormigueros, PR 00660

Marta  Villanueva Osorio
,

Maria E. Villanueva Torres
,

Richard M. Villastrigo
230 Houtz Lane
Port Matilda, PA 16870

Eva Luz Vinales Rodriguez
,

Maria del C. Vinales Rodriguez
,

Lillian E. Vinas Cardona
,

  Vivian Hile Trust
c/o Vivian Hile
126 Sparrow Drive
Apt. 13 B
Royal Palm Beach, FL 33411

STUART  WEINSTEIN BACAL on behalf of Defendant   STATE INSURANCE FUND
CORPORATION
INDIANO WILLIAMS & WEINSTEIN BACAL
BCO.PONCE BDLG.21 FL.268 M.RIVERA
SAN JUAN, PR 00918

STUART  WEINSTEIN BACAL on behalf of Interested Party Elias  Sanchez-Sifonte
INDIANO WILLIAMS & WEINSTEIN BACAL
BCO.PONCE BDLG.21 FL.268 M.RIVERA
SAN JUAN, PR 00918

ZOE A. WILLIAMS PEREZ
,

Timothy S. Wade
7 Cedarcrest Ct.
Doylestown, PA 18901

Cindy  Wade Weathers
104 Kathy Ave.
Quitman, MS 39355

Debra  Wasyl
31 Beidler Drive
Washington Crossing, PA 18977

Larry  Weiner
94 Locust La.

Upper Saddle River, NJ 07458

Lynn  Weingarten
205 Bon Air Ave.
New Rochelle, NY 10804

William  Weiss
PO Box 789
West Rutland, VT 05777

Robert J. Welsch
128 Cherry Hills Dr.
Aiken, SC 29803

 Wendy Goodman Rev. Trust
c/o Wendy Goodman
533-1 NW 48th Street
Coconut Creek, FL 33073

Jeffrey M. Whiting
PO Box 1
Suring, WI 54174

James  Wiatrowski
100 Crestview Lane
Waupaca, WI 54981-1152

Donald  Widder
12 Marin Bay Park Ct.
San Rafael, CA 94901

Bruce  Wiederspiel
2783 Columbia Falls Stage Rd
Columbia Falls, MT 59912

Joan  Wiesen
45 Sutton Pl S Apt. 20E
New York, NY 10022

 William Earl and Marlene N. Lansford Rev. Trust Agent 2016
4610 N. 149th St.
Brookfield, WI 53005

Stephanie H. Wilson Crespo
,

Jeffrey S. Winslow

1500 E. Rosser St.
Prescott, AZ 86301

Mitchell F. Winslow
5935 N. Bailey Ave.
Prescott, AZ 86305-7461

Fred  Winter
10 Annette Drive
Edison, NJ 08820

Robert L. Wise
3 Interlaken Drive
Interlaken, Nj 07712

Sheila  Wolf
5835 Coolwater Cove
Dallas, TX 75252

Michael A. Wolridge
4006 Balmorhea Ave/
Houston, TX 77039

John Michael Wolstencroft
145 Hampton Cricle
Bluffton, SC 29909

Brian R. Wright
205 7th St.
Hoboken, NJ 07030

STEPHEN  YOUNGMAN on behalf of Creditor   NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION
Weil, Gotshal & Manges LLLP
200 Crescent Court
Suite 300
Dallas, TX 75201

Qiao  Yan
2833 Rainfield Ave.
Westlake Village, CA 91362

Maria Teresa Ydrach Vivoni
,

Sherry L. Yeary
2902 Gilmer Ave.

Abilene, TX 79606

Carmen M. Yera Ortiz
,

Benson  Yomtov
Trustee Yomtov Family Trust
80 Harris Drive
Oceanside, NY 11572

Harriet  Yomtov
Trustee, Yomtov Family Trust
80 Harris Drive
Oceanside, NY 11572

 ZF Revocable Trust
c/o Zack Feinsilver
4775 Technology Way
Boca Raton, FL 33431

Zenaida  Zabaleta Alvarez
,

Teresa  Zamora Ceide
,

Lillian J. Zapata Casiano
,

Michael  Zaretsky
19 Winter St
Forest Hills, NY 11375

Rose  Zaretsky
19 Winter St
Forest Hills, NY 11375

Rosa A. Zavala Martinez
Calle 29 LC-10
Urb. Villa del Rey
Caguas, PR 00727

Flor  Zayas de Navarro
Calle Eclipse C-29
Ponce, PR 00716

Konstantin W. Zois

360 Tremont Pl
Orange, NJ 07050

Matthew  Zucker
3081 NE 42nd St.
Ft Lauderdale, FL 33308

Altagracia  Zurita Franco
,

Joel  Zytnick
100 Cerasi Dr. Apt. PH9
West Mifflin, PA 15122-4207

Arminda  de Choudens Farraro
PO Box 192471
San Juan, PR 00919-2471


17-03283-LTS9 These participants in a related case have chosen not to receive notice from this case:
Rebecca  Cutri-Kohart on behalf of Defendant   UNITED STATES OF AMERICA
rebecca.cutri-kohart@usdoj.gov,  r.cutrikohart@gmail.com

Heriberto  Lopez on behalf of Interested Party   KPMG LLP
hlopez@hlopezlaw.com


In addition, I hereby certify that today March 16, 2022, filed with the clerk of , Clerk LLC
("Prime Clerk") which will send notification of such filing true and exact copy of Supplemental
Response to Debtor's Objection to Claims filed on 3/16/2022, docket number: 20381

electronically mailed to:


Adam M. Adler on behalf of Interested Party   Prime Clerk LLC
ecf@primeclerk.com

pracrprocess@primeclerk.com