```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20210731|505467|1600|01001|81578.00|20210701|20210731||3|F|0.30||66.00|20210701|B110
||A103|CIG|Review relevant information and draft communication to Subchapter V
trustee to provide information requested about debtor's accounts. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||4|F|0.40||88.00|20210702|B110
||A104|CIG|Review and analyze business bankruptcy reports from the week to determine
if any vendor filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||5|F|0.40||88.00|20210709|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary or tolling vendor filed for bankruptcy
protection.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||6|F|0.40||88.00|20210716|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if adversary or tolling vendors filed for bankruptcy.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||7|F|0.40||88.00|20210723|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||8|F|0.90||198.00|20210729|B11
0||A103|CIG|Review and analyze Vendor Litigation Status Tracker and update relevant
information to provide to UCC.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||9|F|0.10||22.00|20210730|B110
||A104|CIG|Review and analyze Informative Motion Regarding Individual Bondholder's
Motion for Appointment of a Committee to Represent Retail Investors. 17-3283
[17612]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||10|F|0.40||88.00|20210730|B11
0||A104|CIG|Review and analyze business bankruptcy report for the week to determine
if any tolling or adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||11|F|4.00||880.00|20210701|B1
13||A104|CIG|Continue review of Disclosure Statement for the Fourth Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto
Rico.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||12|F|0.10||22.00|20210702|B11
3||A104|CIG|Review and analyze Motion requesting extension of time (days)  [2536]
Order. 17-4780 [2538]. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||13|F|2.40||528.00|20210702|B1
13||A104|CIG|Review and analyze Complaint by The Financial Oversight and Management
Board for Puerto Rico against Hon. Pedro R. Pierluisi Urrutia.
[17211]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||14|F|0.10||22.00|20210702|B11
```

3||A104|CIG|Review and analyze ORDER GRANTING MOTION FOR EXTENSION OF TIME TO RESPOND TO DEBTOR'S MEMORANDUM OF LAW. 17-3283 [17209] [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||15|F|0.10||22.00|20210702|B11 3||A104|CIG|Review and analyze ORDER GRANTING [2538] MOTION FOR EXTENSION OF TIME TO RESPOND TO [2530] DEBTOR'S MEMORANDUM OF LAW. 17-4780 [2539]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||16|F|0.20||44.00|20210702|B11 3||A104|CIG|Review and analyze order regarding procedures for disclosure statement hearing. 17-3283 [17210].|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||17|F|1.10||242.00|20210706|B11 13||A104|CIG|Review and analyze Notice of Hearing and Motion to Establish Committee to Represent Retail Investors in the Confirmation Process and Memorandum in support . 17-3283 [17221]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||18|F|0.20||44.00|20210707|B11 3||A104|CIG|Review and analyze Notice - Status Report of the Financial Oversight and Management Board for Puerto Rico in Connection with Pro Se Parties' Participation at the Hearing Scheduled for July 13, 2021. 17-3283 [17230]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||19|F|0.10||22.00|20210707|B11 3||A104|CIG|Analyze ORDER TO SUPPLEMENT [17187] OMNIBUS REPLY OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO OBJECTIONS. 17-3283 [17229]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||20|F|0.20||44.00|20210707|B11 3||A104|CIG|Review and analyze Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2542]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||21|F|0.10||22.00|20210707|B11 3||A104|CIG|Review and analyze closing of adversary case no. 21-67|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||22|F|0.10||22.00|20210707|B11 3||A104|CIG|Review and analyze Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [17244]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||23|F|0.40||88.00|20210708|B11 3||A104|CIG|Review and analyze communication sent by Nick Basset to provide position regarding recommended actions for case.  Consider questions and information requested by UCC. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||24|F|0.30||66.00|20210708|B11 3||A104|CIG|Review and analyze Informative Motion Regarding Debtors' Joint Motion to Approve the Disclosure Statement and Solicitation Procedures. 17-3283 [17258]. Consider hearing schedule and need to assist.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||25|F|0.10||22.00|20210708|B11 3||A104|CIG|Review and analyze Urgent motion Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for

Allowance of Administrative Expense Claim. 17-4780 [2542]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||26|F|0.20||44.00|20210708|B11 3||A104|CIG|Review and analyze - Informative Motion Regarding Debtors' Motion to Approve Confirmation Procedures. 17-3283 [17256]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||27|F|0.10||22.00|20210708|B11 3||A104|CIG|Review and analyze URGENT CONSENSUAL MOTION FOR NINTH EXTENSION OF DEADLINES REGARDING [2281] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2543]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||28|F|0.10||22.00|20210708|B11 3||A104|CIG|Review and analyze ORDER GRANTING [17244] URGENT CONSENSUAL MOTION FOR NINTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE. 17-4780 [2543]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||29|F|0.10||22.00|20210708|B11 3||A104|CIG|Review and analyze Urgent motion Urgent Consensual Motion for Ninth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [17244]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||30|F|0.20||44.00|20210708|B11 3||A104|CIG|Review and analyze communication snet by Ken Suria to provide feedback regarding PR subpoena matters. Review response from Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||31|F|0.10||22.00|20210709|B11 3||A104|CIG|Review and analyze - Supplement to Omnibus Reply to Objections to Amended Joint Motion. 17-3283 [17277]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||32|F|0.60||132.00|20210709|B1 13||A104|CIG|Review and analyze Ambac Assurance Corporation's MOTION to inform Regarding the Use of Demonstratives at the Disclosure Statement Hearing. 17-3283 [17279]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||33|F|0.10||22.00|20210709|B11 3||A104|CIG|Review and analyze MOTION - Supplement to Omnibus Reply of the Commonwealth of Puerto Ricoto Objections to Amended Joint Motion for Order. 17-3283 [17277]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||34|F|0.10||22.00|20210709|B11 3||A104|CIG|Review and analyze SUPPLEMENTAL ORDER REGARDING PARTICIPATION OF PRO SE PARTIES AT THE HEARING SCHEDULED FOR JULY 13, 2021. 17-3283 [17283]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||35|F|0.60||132.00|20210709|B1 13||A104|CIG|Review and analyze  JOINT MOTION to inform Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico. 17-3283 [17286]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||36|F|1.10||242.00|20210709|B1 13||A104|CIG|Review and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Exhibits in Connection with the Disclosure Statement Hearing. 17-3283 [17278]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||37|F|0.50||110.00|20210710|B1

13||A104|CIG|Review and analyze Notice of Agenda for Disclosure Statement Hearing on July 13-14, 2021. 17-3283 [17293]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||38|F|0.40||88.00|20210712|B11 3||A104|CIG|Review and analyze Notice of Amended Agenda for Disclosure Statement Hearing on July 13-14, 2021. 173283 [17311]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||39|F|0.10||22.00|20210712|B11 3||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF [17294] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FIFTH AMENDED STIPULATION. 17-3283 [17302]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||40|F|0.40||88.00|20210712|B11 3||A104|CIG|Review and analyze URGENT Joint Motion FOR ENTRY OF AN ORDER APPROVING FIFTH AMENDED STIPULATION. 17-3283 [17294]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||41|F|0.20||44.00|20210712|B11 3||A104|CIG|Review and analyze Supplemental Statement.  17-3283 [17296]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||42|F|0.30||66.00|20210713|B11 3||A104|CIG|Review and analyze MOTION of Ambac Assurance Corporation Pursuant to Rule 3018(A) of the Federal Rules of Bankruptcy Procedure for Temporary Allowance of its Claims for Voting Purposes. 17-3283 [17313]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||43|F|0.10||22.00|20210713|B11 3||A104|CIG|Review and analyze Statement of the Mediation Team Regarding Efforts to Reach Consensual Plan of Adjustment. 17-3283 [17314]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||44|F|0.20||44.00|20210713|B11 3||A104|CIG|Review and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding Proposed Committee Recommendation Letter to General Unsecured Creditors Regarding Voting on Fifth Amended Title III Joint Plan. 17-3283 [17312]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||45|F|1.60||352.00|20210713|B1 13||A104|CIG|Review and analyze MOTION (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of Promesa and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes. 17-3283 [17315]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||46|F|0.10||22.00|20210714|B11 3||A104|CIG|Review and analyze Notice of Hearing on Motion of Ambac Assurance Corporation Pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure for Temporary Allowance of its Claims for Voting Purposes. 17-3283 [17319]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||47|F|0.20||44.00|20210714|B11 3||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Disclosure Statement Hearing held on 07/13/2021. 17-3283 [17326]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||48|F|0.10||22.00|20210714|B11 3||A104|CIG|Review and analyze Official Committee of Unsecured Creditors Response to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion. 17-4780 [2545]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||49|F|0.10||22.00|20210714|B11 3||A104|CIG|Review and analyze Official Committee of Unsecured Creditors Response to Status Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion.

17-3283 [17325]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||50|F|0.20||44.00|20210714|B11
3||A104|CIG|Review and analyze minutes of chapter 11 proceeding and consider effects
on Commonwealth's interests. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||51|F|0.20||44.00|20210714|B11
3||A104|CIG|Review and analyze FEE EXAMINERS STATUS REPORT AND NOTICE REGARDING THE
APPLICATION OF PRESUMPTIVE STANDARDS TO PLAN CONFIRMATION. 17-3283
[17322]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||52|F|0.10||22.00|20210715|B11
3||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE
STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019
MOTION. 17-3283 [17 [Total Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||53|F|0.10||22.00|20210715|B11
3||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE
STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019
MOTION. 17-4780 [2548] [Total Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||54|F|0.10||22.00|20210715|B11
3||A104|CIG|Review and analyze Notice of Filing of Fifth Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[17310]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||55|F|4.20||924.00|20210715|B1
13||A104|CIG|Review and analyze  Notice Notice of Filing of Fifth Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and
Corresponding Disclosure Statement and Executive Summary of Changes Thereto. 17-3283
[17307]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||56|F|0.30||66.00|20210715|B11
3||A104|CIG|Review and analyze Disclosure Statement for the Fifth Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283
[17308]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||57|F|0.30||66.00|20210715|B11
3||A104|CIG|Review and analyze Fifth Amended Title III Joint Plan of Adjustment of
the Commonwealth of Puerto Rico. 17-3283 [17306]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||58|F|0.30||66.00|20210715|B11
3||A104|CIG|Review and analyze ORDER DIRECTING THE OVERSIGHT BOARD TO FILE AN
AMENDED CONFIRMATION PROCEDURES ORDER. 17-3283 [17362]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||59|F|0.40||88.00|20210715|B11
3||A104|CIG|Review and analyze MOTION Debtor's Memorandum of Law and Motion Pursuant
to Bankruptcy Code Sections 105(A) and 362 for Order Directing Complaint to be
Withdrawn filed by The Financial Oversight and Management Board for Puerto Rico.
17-4780. 17-4780 [2555]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||60|F|0.20||44.00|20210715|B11
3||A104|CIG|Review and analyze URGENT Joint Motion to Continue Deadlines in Certain
Proceedings filed by  AMBAC ASSURANCE CORPORATION. 17-3283
[17358]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||61|F|2.60||572.00|20210716|B1

13||A104|CIG|Review and analyze Notice Notice of Filing of Revised Proposed Order. 17-3283 [17310]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||62|F|0.30||66.00|20210716|B11 3||A104|CIG|Review and analyze MOTION to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Directing the Oversight Board to File an Amended Order Establishing Procedures and Deadlines Concerning Objections.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||63|F|0.10||22.00|20210716|B11 3||A104|CIG|Review and analyze Objection to Verified Motion of Foreman Electric Services Inc. for Allowance of Administrative Expense Claim Related. 17-3283 [17403]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||64|F|0.10||22.00|20210716|B11 3||A104|CIG|Review and analyze Motion requesting extension of time( 17 days or until August 2, 2021 days)  [2558] Objection filed by PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283 [17404]]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||65|F|0.10||22.00|20210716|B11 3||A104|CIG|Review and analyze Motion requesting extension of time( 17 days or until August 2, 2021 days)  [2558] Objection filed by PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2559]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||66|F|0.20||44.00|20210716|B11 3||A104|CIG|Review and analyze ORDER REGARDING RULINGS MADE ON THE RECORD AT THE JULY 13-14, 2021, HEARING CONCERNING THE PROPOSED DISCLOSURE STATEMENT AND PLAN OF ADJUSTMENT.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||67|F|0.80||176.00|20210716|B1 13||A104|CIG|Review and analyze Objection to Verified Motion of Foreman Electric Services Inc. for Allowance of Administrative Expense Claim Related. 17-4780 [2558]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||68|F|0.30||66.00|20210719|B11 3||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide strategy moving forward with cases after SCC and UCC agreement.  Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||69|F|0.20||44.00|20210719|B11 3||A104|CIG|Review and analyze MOTION to inform Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds. 17-4780 [2562]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||70|F|0.10||22.00|20210720|B11 3||A104|CIG|Review and analyze ORDER ESTABLISHING PRELIMINARY CONFIRMATION SUBMISSION AND DISCOVERY PROCEDURES, AND DIRECTING NOTICE TO CREDITORS OF THE SAME. 17-3283 [17431]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||71|F|0.10||22.00|20210720|B11 3||A104|CIG|Review and analyze Notice of Presentment of Eleventh Order Extending time to Assume or Reject Unexpired Leases of Nonresidential Real Property. 17-3283 [17430]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||72|F|0.20||44.00|20210720|B11 3||A104|CIG|Review and analyze Notice of Presentment of Eleventh Order Extending time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor. 17-3283 [17429]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||73|F|0.50||110.00|20210720|B1 13||A104|CIG|Review and analyze Notice - Joint Status Report Pursuant to June 14,

2021 Order Adjourning Cobra Acquisitions LLC's Motion to Lift Stay Order. 17-3283 [2563]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||74|F|0.70||154.00|20210720|B113||A104|CIG|Review and analyze Objection to Suiza Lift Stay Motion. 17-3283 [17432]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||75|F|0.10||22.00|20210720|B113||A104|CIG|Review and analyze MOTION to inform Regarding Lift Stay Notices for the Period May 22, 2021 Through July 20, 2021. 17-3283 [17433]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||76|F|0.20||44.00|20210720|B113||A104|CIG|Review and analyze MOTION to inform Dkt. 17,315, the FGIC's Motion. 17-3283 [17424]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210721||77|F|0.20||44.00|20210721|B113||A103|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR CONTINUED DISCLOSURE STATEMENT HEARING. 17-3283 [17446]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210721||78|F|0.10||22.00|20210721|B113||A104|CIG|Review and analyze Supplemental Objection to [17306] MOTION Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [17436]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210721||79|F|0.30||66.00|20210721|B113||A104|CIG|Review and analyze  Supplemental Objection to [17306] MOTION Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [17438]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||80|F|0.10||22.00|20210723|B113||A104|CIG|Review and analyze inform Informative Motion Regarding Debtor's Motion to Approve Confirmation Procedures. 17-3283 [17480]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||81|F|0.10||22.00|20210723|B113||A104|CIG|Review and analyze inform Informative Motion Regarding Debtor's Joint Motion to Approve the Disclosure Statement and Solicitation Procedures. 17-3283 [17479]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||82|F|0.40||88.00|20210723|B113||A104|CIG|Review and analyze Joint Status Report Pursuant to Court Order Dated July 16. 17-3283 [1499]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||83|F|0.10||22.00|20210723|B113||A104|CIG|Review and analyze ORDER SCHEDULING HEARING ON THE DRA PARTIES AMENDED MOTION AND MEMORANDUM OF LAW. 17-3283 [17463]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||84|F|0.10||22.00|20210723|B113||A104|CIG|Review and analyze Limited Joinder of Official Committee of Unsecured Creditors in Support of Objection of Financial Oversight and Management Board for Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized Bondholders. 17-3283 [17464]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||85|F|0.10||22.00|20210723|B113||A104|CIG|Review and analyze Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim. 17-3283 [17498]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||86|F|0.40||88.00|20210723|B113||A104|CIG|Review and analyze REPLY to Response to Motion THE GOVERNMENT PARTIES REPLY SOLELY REGARDING THE DRA PARTIES STANDING TO SEEK RELIEF. 17-3283

[17449]||66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||87|F|0.10||22.00|20210723|B11
3||A104|CIG|Review and analyze limited Joinder of Official Committee of Unsecured
Creditors in Support of Objection of Financial Oversight and Management Board for
Puerto Rico to Motion for an Order Appointing a Committee for Modest-Sized
Bondholders. 17-3283 [17464]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||88|F|0.10||22.00|20210723|B11
3||A104|CIG|Review and analyze ORDER SCHEDULING HEARING ON THE DRA PARTIES AMENDED
MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR ADEQUATE PROTECTION OR
RELIEF FROM THE AUTOMATIC STAY. 17-3283 [17463]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||89|F|0.60||132.00|20210726|B1
13||A103|CIG|Review and analyze communication sent by Tomi Donahoe to discuss
information requests necessary from certain government instrumentalities.  Consider
strategy to request information from over 12, government
entities.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||90|F|0.20||44.00|20210726|B11
3||A104|CIG|Review and analyze ORDER APPROVING [17500] URGENT MOTION TO RESCHEDULE
THE CONTINUED DISCLOSURE STATEMENT HEARING. 17-3283
[17501]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||91|F|0.20||44.00|20210726|B11
3||A104|CIG|Review and analyze Urgent motion to Reschedule the Continued Disclosure
Statement Hearing. 17-3283 [17500]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||92|F|0.30||66.00|20210726|B11
3||A103|CIG|Review and analyze communication sent by Tristan Axelrod to Judge Tester
to discuss procedure for mediation.  review related suggestions from Judge
Tester.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||93|F|0.10||22.00|20210727|B11
3||A104|CIG|Review and analyze  Notification [17185] Order, [17186] Memorandum
Opinion and Order.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||94|F|0.10||22.00|20210727|B11
3||A104|CIG|Review and analyze Objection to Disclosure Statement. 17-3283
[17526]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||95|F|0.40||88.00|20210727|B11
3||A104|CIG|Review and analyze Urgent motion REQUESTING A RULING OR ENTRY OF COMFORT
ORDER AS TO THE NON-APPLICABILITY OF THE AUTOMATIC STAY TO A LIMITED CONTROVERSY.
17-3283 [17527]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||96|F|2.40||528.00|20210727|B1
13||A104|CIG|Review and analyze MOTION Sixth Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico. 17-3283
[17516]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||97|F|0.50||110.00|20210727|B1
13||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR AUGUST 4-5, 2021,
OMNIBUS HEARING. 17-3283 [17515]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||98|F|0.10||22.00|20210727|B11
3||A104|CIG|Review and analyze ORDER ON JOINT STATUS REPORT PURSUANT TO COURT ORDER
DATED JULY 16, 2021. 17-3283 [17529]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||99|F|1.00||220.00|20210727|B1
13||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR AUGUST 4-5, 2021,
OMNIBUS HEARING. 17-3283 [17522]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||100|F|0.90||198.00|20210728|B113||A104|CIG|Review and analyze Objection to the Disclosure Statement for the Sixth Amended Plan of Adjustment. 17-3283 [17543]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||101|F|0.70||154.00|20210728|B113||A104|CIG|Review and analyze Omnibus Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico Electric Power Authority to Objections to Sixth Amended Disclosure Statement. 17-3283 [17552]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||102|F|0.20||44.00|20210728|B113||A104|CIG|Review and analyze  URGENT Joint Motion to Continue Deadlines in Certain Proceedings. 17-3283 [17535] [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||103|F|0.10||22.00|20210728|B113||A104|CIG|Review and analyze ORDER GRANTING [17541] Urgent motion extension of time to file reply. 17-3283 [17549]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||104|F|0.10||22.00|20210728|B113||A104|CIG|Review and analyze ORDER GRANTING [17541] Urgent motion extension of time to file reply. 17-4780 [2568]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||105|F|0.10||22.00|20210728|B113||A104|CIG|Review and analyze Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp., with Respect to the Disclosure Statement. 17-3283 [17540]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||106|F|0.20||44.00|20210728|B113||A104|CIG|Review and analyze Notice of Filing of Proposed Third Amended Procedures Order. 17-3283 [17548]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||107|F|0.30||66.00|20210728|B113||A104|CIG|Review and analyze Objection to Adequacy of Debtors Further Revised Disclosure Statement Filed July 27, 2021. 17-3283 [17536]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||108|F|3.90||858.00|20210728|B113||A104|CIG|Review and analyze  Disclosure Statement for the Sixth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [17517]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||109|F|0.10||22.00|20210728|B113||A104|CIG|Review and analyze ELEVENTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR. 17-3283 [17546]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||110|F|0.20||44.00|20210728|B113||A104|CIG|Review and analyze MOTION To Stay State Proceedings. 17-3283 [17547]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||111|F|0.20||44.00|20210728|B113||A104|CIG|Review and analyze  MOTION to inform Accepting Recommendations of the Oversight and Management Board of PR. 17-3283 [17544]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||112|F|0.10||22.00|20210728|B113||A104|CIG|Review and analyze  Urgent motion to extend dates in scheduling Order. 17-4780 [2567]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||113|F|0.10||22.00|20210728|B113||A104|CIG|Review and analyze Urgent motion to extend dates in scheduling Order.

17-3283 [17541]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||114|F|0.30||66.00|20210729|B1
13||A104|CIG|Review and analyze Reply in Support of Debtor's Motion Pursuant to
Bankruptcy Code Sections 105(a) and 362. 17-4780 [2574]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||115|F|0.10||22.00|20210729|B1
13||A104|CIG|Review and analyze ORDER RESCHEDULING HEARING ON [17221] MOTION OF
INDIVIDUAL BONDHOLDER FOR AN ORDER DIRECTING THE APPOINTMENT OF A COMMITTEE TO
REPRESENT RETAIL INVESTORS. 17-3283 [17578]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||116|F|0.10||22.00|20210729|B1
13||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura
Taylor Swain and Magistrate Judge Judith G. Dein. Continued Disclosure Statement
Hearing. 17-3283 [17576]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||117|F|0.60||132.00|20210729|B
113||A104|CIG|Review and analyze Notice of Amended Agenda for Continued Disclosure
Statement Hearing on July 29, 2021 at 10:30 a.m. 17-3283
[17567]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||118|F|0.10||22.00|20210730|B1
13||A104|CIG|Review and analyze Objection Reply Based on a Matter of Fact Issue.
17-3283 [17616]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||119|F|0.10||22.00|20210730|B1
13||A104|CIG|Review and analyze JOINT MOTION to inform the appearing Parties'
Agreement for Suiza's URGENT MOTION REQUESTING A RULING OR ENTRY OF COMFORT ORDER AS
TO THE NON-APPLICABILITY OF THE AUTOMATIC STAY. 17-3283
[17621]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||120|F|0.10||20.00|20210709|B1
40||A104|NLO|Analyze ORDER DENYING 17224, 17226 MOTIONS OF YASHEI ROSARIO FOR
RECONSIDERATION OF 13990 MEMORANDUM ORDER DENYING 13597 MOTION OF YASHEI ROSARIO FOR
RELIEF FROM THE AUTOMATIC STAY. DKE#17273|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||121|F|0.20||40.00|20210727|B1
40||A104|NLO|Analyze Reply to Response to Motion Government Parties Reply Solely
Regarding the DRA Parties Standing to Seek Relief from the Automatic Stay [16276]
Motion for Relief From Stay Under 362 [e]. filed by AmeriNational filed by AAFAF.
DKE#17449|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||122|F|0.10||20.00|20210727|B1
40||A104|NLO|Analyze Motion to inform Regarding Lift Stay Notices for the Period May
22, 2021 Through July 20, 2021 [17127] Scheduling Order - Case Management Order
filed by FOMB. DKE#17433.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||123|F|0.20||40.00|20210727|B1
40||A104|NLO|Analyze Objection to Suiza Lift Stay Motion [17166] Requesting a Ruling
or Entry of Comfort Order as to the Non-Applicability of the Automatic Stay to a
Limited Controversy with the Commonwealth Arising Post-Petition filed by
Commonwealth. DKE#17432|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||124|F|0.10||20.00|20210727|B1
40||A104|NLO|Analyze Order Scheduling Hearing on the DRA Parties Amended Motion and
Memorandum of Law in Support of Their Request for Adequate Protection or Relief from
the Automatic Stay. [16276]  filed by AmeriNational, Cantor-Katz Collateral Monitor
LLC. DKE#17463|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||125|F|0.20||19.00|20210701|B1
50||A108|JR|Phone call to the comptroller's office to speak with attorney Teresa

Garcia to inquire about status of our request for copy of contracts 07-7-75 and
72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||126|F|0.20||19.00|20210701|B1
50||A108|JR|Email with Julio Veguilla (Auxiliary Administrator at ASG) y la Sra.
Evelyn Meli? (Purchasing Director at ASG) to request status of our request for copy
of contracts 07-7-75 y 72-230. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||127|F|0.20||19.00|20210701|B1
50||A105|JR|Email with attorney C. Infante with status of pending copy of contracts
07-7-75 y 72-230 with ASG. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||128|F|0.40||88.00|20210701|B1
50||A109|CIG|Telephone conference with Tristan Axelrod and Matt Sawyer to discuss
matters regarding mediation and strategy for same.  Consider necessary actions.
[Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||129|F|0.20||44.00|20210701|B1
50||A104|CIG|Review and analyze Reservation of Rights  the Fourth Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico. 17-3283 [17202] [Total
Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||130|F|0.20||44.00|20210701|B1
50||A104|CIG|Review and analyze communication sent by vendor's counsel, Aurivette
Deliz to discuss status of pending matters and proposed turnaround time for
information requests. [Total Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||131|F|0.20||44.00|20210701|B1
50||A104|CIG|Review and analyze communication sent by Connor Reid to vendor's
counsel Aurivette Deliz to discuss status of information requests and other case
matters. [Total Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||132|F|0.20||44.00|20210701|B1
50||A109|CIG|Meeting with Ken Suria to discuss matters regarding mediation and
strategy regarding same. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||133|F|0.30||66.00|20210701|B1
50||A109|CIG|Conference with Margarita Torres to discuss matters related to
mediation and prepare for same. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||134|F|0.60||132.00|20210701|B
150||A101|CIG|Review and analyze relevant information and documents to prepare for
meeting with Brown Rudnick to discuss strategy for mediation. [Computer Learning
Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||135|F|0.20||44.00|20210701|B1
50||A104|CIG|Review and analyze communications sent by Arturo Bauermeister to
discuss final settlement hearing information.  Review related responses from Matt
Sawyer and Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||136|F|0.30||66.00|20210702|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss
information regarding case and pending matters. Draft response communication.
[Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||137|F|0.20||44.00|20210702|B1
50||A104|CIG|Review and analyze communication sent by Myrna Ruiz to inform about

case developments and to request a meeting to continue informal resolution efforts. [Genesis Security Services, Inc. - Tolling Agreement]]66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||138|F|0.20||44.00|20210702|B1 50||A104|CIG|Review and analyze communication sent by Bob Wexler to discuss case status and request by vendor's counsel Myrna Ruiz. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||139|F|0.30||66.00|20210702|B1 50||A104|CIG|Review and respond to communication sent by Jean Rosado to provide status of contract information requested from ASG. Draft response communication. [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||140|F|0.40||88.00|20210702|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to UCC and SCC counsels to discuss final settlement hearing and brief preparations and other related matters.  Review responses from Luis Llach, Juan Nieves and Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||141|F|0.10||22.00|20210706|B1 50||A104|CIG|Review and analyze communication sent by Aurivette Deliz to discuss information requests and probable turnaround time. [Total Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||142|F|0.40||88.00|20210706|B1 50||A103|CIG|Review and analyze communications sent by Ken Suria and Matt Sawyer regarding suggested edits to discovery objection motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||143|F|0.40||88.00|20210706|B1 50||A103|CIG|Conference with Ken Suria to discuss new information regarding objection to information requests and edit motion to incorporate applicable state law provisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||144|F|0.90||198.00|20210706|B 150||A103|CIG|Review and analyze Limited Sur-Reply of Committee of Unsecured Creditors with Respect to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus Reply in Support of Disclosure Statement. 17-3283 [17223]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||145|F|0.20||44.00|20210706|B1 50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss matters regarding case and next steps for resolution process. [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||146|F|0.20||44.00|20210706|B1 50||A103|CIG|Draft communication for Jean Rosado regarding status of information requests from ASG. [Sesco Technology Solutions, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||147|F|0.30||66.00|20210706|B1 50||A109|CIG|Confer with Ken Suria to discuss edits to Objection to discovery requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||148|F|1.10||242.00|20210706|B 150||A103|CIG|review and analyze communication sent by Matt Sawyer to provide PR based subpoena.  Consider additional information and necessary edits to objection to discovery requests.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||149|F|0.20||44.00|20210706|B1 50||A103|CIG|Draft communication to provide preliminary impression of discovery

objection.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||150|F|0.30||66.00|20210706|B1
50||A104|CIG|Review and analyze communication sent by Bob Wexler to vendor's counsel
Myrna Ruiz discuss next steps for informal resolution process.  Review related
response from vendor's counsel. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||151|F|0.30||66.00|20210706|B1
50||A104|CIG|Review and analyze communication sent by Hon. Brian Tester to discuss
information regarding mediation agreements and deadlines.  Review response from Matt
Sawyer and Arturo Bauermeister. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||152|F|0.20||44.00|20210707|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
draft of informative motion for review and considerations.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||153|F|0.50||110.00|20210707|B
150||A104|CIG|Review and edit Informative Motion and provide relevant comments and
edits.  Review related response from Tristan Axelrod and Allie
Deering.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||154|F|0.10||22.00|20210707|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status
of information requests with vendor's counsels. [AT&T / Cingular Wireless - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||155|F|0.20||44.00|20210707|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
counsels to discuss status of informal resolution process and next steps to finalize
process. [Oil Energy System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||156|F|0.20||44.00|20210707|B1
50||A104|CIG|Review and analyze proposed comments to informative motion sent by Ken
Suria.  Review response from Tristan Axelrod.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||157|F|0.20||44.00|20210707|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to SCC members
to provide updated escrow account statement for adversary proceedings.  Review
documents and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||158|F|0.20||44.00|20210707|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
matters regarding disclosure statement hearing and necessary actions. Review
response from Ileana Cardona.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||159|F|0.80||176.00|20210707|B
150||A103|CIG|Review and analyze JOINT MOTION to inform. 17-3283
[17225]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||160|F|0.20||44.00|20210707|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status
of information requests from vendor.  Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||161|F|0.40||88.00|20210708|B1
50||A104|CIG|Review and analyze communication sent sent by Matt Sawyer to request
assistance regarding shift of subpoena costs under Puerto Rico law. Consider

assignment and next steps regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||162|F|0.10||22.00|20210708|B1
50||A104|CIG|Review and analyze communication sent by David Rosenzweig to discuss
status of information requests. [AT&T / Cingular Wireless - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||163|F|0.40||88.00|20210708|B1
50||A104|CIG|Review and analyze communication sent by Ken Suria to provide suggested
edits to mediation brief draft.  Consider proposed changes and related communication from
Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||164|F|0.20||44.00|20210708|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
revised mediation brief draft.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||165|F|0.50||110.00|20210712|B
150||A104|CIG|Review and analyze communication sent by Nubia Diaz to provide
information requested by DGC as part of informal resolution process.  Review
attached information and consider further actions. Review related communication sent
by Tomi Donahoe. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||166|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Myrna Ruiz to discuss
information regarding case and upcoming conference. Consider necessary actions.
[Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||167|F|0.50||110.00|20210712|B
150||A101|CIG|Review and analyze relevant information to prepare for telephone
conference with vendor's counsel, DGC and Brown Rudnick. [Genesis Security Services,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||168|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Ken Leonetti, vendor's counsel
to discuss case status and next steps for informal resolution process. [Houghton
Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||169|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Evan Bennati to
provide draft of tolling agreement extension for consideration. Review attachments
and consider necessary actions. [Houghton Mifflin Harcourt Publishing Company -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||170|F|0.10||22.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Gerardo Carlo, vendor's
counsel. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||171|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Nubia Diaz to
provide draft of tolling agreement extension for consideration.  Review attachments
and consider necessary actions. [E. Cardona & Asociados,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||172|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Erin Grapinski,
to provide draft of tolling agreement extension for consideration.  Review
attachments and consider necessary actions. [Cardinal Health P.R. 120, Inc. -

Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||173|F|0.30||66.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsel to request tolling agreement extension and provide agreement draft.
Consider next steps. [Allied Waste of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||174|F|0.30||66.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Ken Leonetti,
vendor's counsel, to discuss case status and discuss next steps to continue with
informal resolution process. review respose from Mr. Leonetti. [Houghton Mifflin
Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||175|F|0.30||66.00|20210712|B1
50||A103|CIG|Draft communication for Natalia Alfonso and Ken Suria to discuss
strategy for assignment regarding information from Department of Education. Review
response from Mrs. Alfonso. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||176|F|0.30||66.00|20210712|B1
50||A103|CIG|Review and analyze communication sent by Matt Sawyer to Wilma
Rodriguez, vendor's counsel, to summarize matters discussed and pending during prior
conference held. [Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||177|F|0.30||66.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Beth da Silva to discuss
information to be requested from Dept. of Education and how to obtain it. Consider
next steps to complete assignment. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||178|F|0.50||110.00|20210712|B
150||A101|CIG|Review and analyze relevant information to prepare for telephone
conference with vendor's counsel DGC and Brown Rudnick. [Office Gallery Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||179|F|0.40||88.00|20210712|B1
50||A109|CIG|Participate in telephone conference with vendor's counsel Wilma
Rodriguez, Tomi Donahue, Beth Da Silva and Matt Sawyer to discuss all matter
pertaining to case and information exchanged. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||180|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Jose Rivero to
provide draft of tolling agreement extension for consideration.  Review attachments
and consider necessary actions. [Multisystems Inc - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||181|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Juan Fortu?o to
provide draft of tolling agreement extension for consideration. Review attachments
and consider necessary actions. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||182|F|0.30||66.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Adam Fletcher
to provide draft of tolling agreement extension for consideration.  Review
attachments and consider necessary actions. Review preliminary response from Adam

Fletcher. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||183|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Wilma Rivera to
provide draft of tolling agreement extension for consideration.  Review attachments
and consider necessary actions. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||184|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Nelson Robles
to provide draft of tolling agreement extension for consideration.  Review
attachments and consider necessary actions. [North Janitorial Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||185|F|0.20||44.00|20210712|B1
50||A104|CIG|Review and analyze Notice Status Report of the Government Parties
Regarding the COVID-19 Pandemic and the 9019 Motion. 17-4780
[2544]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||186|F|0.50||110.00|20210712|B
150||A104|CIG|Review and analyze communication sent by Leah Viola to provide
response to Seventh fee Examiner counter offer.  Discuss with Ken Suria. [No charge]
  THIS DO NOT BILL PLEASE ADJUST - KCS|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||187|F|0.30||66.00|20210712|B1
50||A104|CIG|Review and analyze several commnuications from Beth da Silva and Tomi
Donahoe to discuss case status and next steps moving forward. Draft relevant
responses.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||188|F|0.30||66.00|20210713|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
information regarding potential mediations and related documents preparation.  Draft
response with relevant questions and comments.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||189|F|0.10||22.00|20210713|B1
50||A104|CIG|Review and respond to communication sent by Bob Wexler to discuss next
steps regarding case. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||190|F|0.20||44.00|20210713|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to all parties in
interest to provide fully executed tolling agreement extension. review documents and
update case information. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||191|F|0.30||66.00|20210713|B1
50||A104|CIG|Review and analyze several communications sent by Tristan Axelrod and
Bob Wexler to provide information regarding vendor and exchange impressions
regarding same. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||192|F|0.20||44.00|20210713|B1
50||A104|CIG|Review and analyze communication sent by Bob Wexler to vendor's
counsel, discuss informal exchange of information and next steps regarding ongoing
discussions. Review Mrs. Ruiz's response. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||193|F|0.30||66.00|20210713|B1
50||A104|CIG|Review and analyze communication sent by Ken Suria to provide responses

and objections to subpoena to produce documents to representatives from McConnell Valdes. Review document and update case data.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||194|F|0.20||44.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Ken Suria to SCC and FOMB counsels to provide evidence of delivery of response to subpoenas and provide further instructions regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||195|F|0.10||22.00|20210713|B1 50||A104|CIG|Review and analyze ] MOTION (I) Asserting the Right to Vote Certain Claims Pursuant to Section 301 of Promesa and (II) Seeking Temporary Allowance of the Clawback Claim for Voting Purposes. 17-3283 [17316]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||196|F|0.20||44.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding last revisions to subpoena regarding discovery. Review related communication from Ken Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||197|F|0.20||44.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Erin Grapinski, counsel for vendor, to provide signed tolling extension.  Update case information. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||198|F|0.40||88.00|20210713|B1 50||A109|CIG|Participate in telephone conference with vendor's counsels to discuss all matters related to case. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||199|F|0.20||44.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension.  Update case information. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||200|F|0.20||44.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsel Miguel Nazario, to provide tolling agreement extension draft for consideration. Review preliminary response from vendor's counsel. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||201|F|0.10||22.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss next steps regarding case. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||202|F|0.20||44.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Evan Bennati, counsel for vendor, to provide signed tolling agreement extension.  Review document and update case information. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||203|F|0.20||44.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension and update case information. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||204|F|0.30||66.00|20210713|B1 50||A104|CIG|Review and analyze communication sent by Radames del Mazo, vendor's counsel, to provide signed tolling agreement extension.  Review document and update

case management information. [Multisystems Inc - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||205|F|0.20||44.00|20210713|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully
executed tolling agreement extension.  Update case information. [Multisystems Inc -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||206|F|0.30||66.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsel Carmen Alfonso to provide draft of tolling agreement extension for vendor's
review.  Review attached comments and consider necessary actions. [Petrobras tolling
vendors]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||207|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Demetra Liggins to discuss
information regarding case and request additional information regarding tolling
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||208|F|0.30||66.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Michael Welsh
to provide draft of tolling extension for consideration. review documents and update
case information. [URS Engineers]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||209|F|0.30||66.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsel Demetra Liggins to provide draft of tolling agreement extension for vendor's
review.  Review attached comments and consider necessary actions. [Shell
Trading].|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||210|F|0.30||66.00|20210714|B1
50||A104|CIG|Review and analyze regarding issues about information provided by
vendors and recommended action.  Review related communications and positions from
Nick Bassett. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||211|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Jose Lugo to
provide draft of tolling extension for review and consideration. [Oil Energy System,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||212|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Rosamar Garcia
to provide draft of tolling agreement extension for review and consideration by
vendors. [Pitney Bowes Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||213|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Miguel Nazario to provide
information signed tolling extension. Review and update case information. [Trinity
Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||214|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Gerardo Carlo,
counsel for vendor, to provide draft of tolling agreement extension for
consideration. Review documents and consider necessary actions. [Olein Recovery
Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||215|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Myrna Ruiz to provide signed
tolling extension.  Review document and update case information. [Genesis Security

Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||216|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Myrna Ruiz,
vendor's counsel, to provide draft of tolling agreement extension for consideration.
Review document and update case information. [Genesis Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||217|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by vendor's counsel, Nelson
Robles, to discuss settlement information and preliminary intent to extend tolling
period. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||218|F|0.30||66.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsel to provide red-line version of tolling agreement extension. Review Document
and consider next steps. [Shell Trading US].|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||219|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Jose Lugo to
provide draft of tolling extension for review and consideration. [Petro West, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||220|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Demetra Liggins to provide
signed tolling agreement extension. review attachment and consider necessary
actions. [Shell Trading US].|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||221|F|0.20||44.00|20210714|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
information regarding pending mediations and next steps regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||222|F|0.20||44.00|20210715|B1
50||A104|CIG|Review and analyze ELEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD
HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY
PROCEDURE 2019. 17-3283 [17337]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||223|F|0.10||22.00|20210715|B1
50||A104|CIG|Review and analyze communication sent by Hon. Brian Tester to respond
to mediation proposals and discuss next steps for upcoming
mediations.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||224|F|0.30||66.00|20210715|B1
50||A103|CIG|Draft communication for Hon. Judge Tester to discuss information
regarding potential interest in mediating certain controversies for certain
adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||225|F|0.20||44.00|20210715|B1
50||A104|CIG|Review and analyze communication sent by Juan Fortu?o to provide signed
tolling agreement extension. Update case information. [Humana Health Plans of
Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||226|F|0.20||44.00|20210715|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Miguel Nazario
to provide fully executed tolling agreement extension. Update case management
information. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||227|F|0.30||66.00|20210715|B1

50||A104|CIG|Review and analyze communication sent by Connor Reid to vendor's counsel Aurivette Deliz to discuss status of case and information requested from vendor.  Review relevant response from vendor's counsel. [Total Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||228|F|0.20||44.00|20210715|B1 50||A104|CIG|Review and analyze communication snet by Mike Walsh, vendor's counsel, to provide preliminary response to tolling extension request.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||229|F|0.20||44.00|20210715|B1 50||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Further Disclosure Statement Hearing held on 7/14/2021. 17-3283 [17339] Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||230|F|0.20||44.00|20210716|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Nayuan Zouairabani to provide fully executed tolling agreement. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||231|F|0.20||44.00|20210716|B1 50||A104|CIG|Review and analyze communication sent by Nayuan Zaoairahbani, to provide signed tolling agreement.  Review document and update case information. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||232|F|0.30||66.00|20210716|B1 50||A104|CIG|Telephone conference with Matt Sawyer to discuss information about mediation and final preparations for same. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||233|F|0.20||44.00|20210716|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsels to discuss proposed settlement offer and next steps regarding same. Consider information and necessary actions. [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||234|F|0.30||66.00|20210716|B1 50||A104|CIG|Review and analyze communication sent by Nelson Robles to provide status of tolling agreement extension and to provide a settlement offer.  Review and consider settlement proposal and consider necessary actions. Review response from Matt Sawyer. [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||235|F|0.20||19.00|20210719|B1 50||A108|JR|Email with Julio Veguilla (Officer at ASG) to follow up on our request for copy of agreements #07-7-75 and 72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||236|F|0.20||44.00|20210719|B1 50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel Miguel Nazario to discuss status of informal resolution process and other pending matters. Consider necessary actions. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||237|F|0.10||22.00|20210719|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Carmen Alonso, to discuss tolling agreement extension.  [Petrobras]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||238|F|0.40||88.00|20210719|B1

50||A103|CIG|Draft communication for Margarita Torres and Gricel Serrano to discuss requirements and preparation for mediation scheduled for this week. review relevant communications from Mrs. Serrano and Torres. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||239|F|0.30||66.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Judge Brian Tester to provide information regarding mediation.  Review related response from Judge Tester. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||240|F|0.30||66.00|20210719|B1
50||A103|CIG|Review and respond to communication sent by Matt Sawyer to Arturo Bauermeister to discuss information regarding briefs, mediation and other relevant matters. Review response from Mr. Bauermeister. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||241|F|0.40||88.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to SCC and UCC counsels regarding mediation information and briefs. Review responses from Luis Llach, Scott Martinez and Nick Bassett.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||242|F|0.50||110.00|20210719|B
150||A104|CIG|Review and analyze communication sent by Matt Sawyer to Arturo Bauermeister to exchange mediation briefs and discuss other pertinent information. review attached information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||243|F|1.10||242.00|20210719|B
150||A104|CIG|Review and analyze Objection to Motion for an Order Appointing a Committee for Modest-Sized Bondholders. 17-3283 [17420]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||244|F|0.30||66.00|20210719|B1
50||A103|CIG|Several communications with Juan Nieves, Luis Llach and Arturo Bauermeister to coordinate matters regarding mediation at Estrella's law offices. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||245|F|0.30||66.00|20210719|B1
50||A109|CIG|Conference with Evan Suria to discuss additional findings regarding payment authorization from government entities for fuel collection. [Oil Energy System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||246|F|0.10||22.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Jose Lugo, to discuss tolling agreement extension. [Oil Energy System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||247|F|0.20||44.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel Miguel Nazario to discuss status of informal resolution process and other pending matters. Consider necessary actions. [Oil Energy System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||248|F|0.30||66.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel Miguel Nazario to discuss status of informal resolution process and other pending matters. Consider necessary actions. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||249|F|0.30||66.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss tolling

agreement extension.  Review response from vendor's counsel, Rosamar Garc?a with
related information. [Pitney Bowes Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||250|F|0.40||88.00|20210719|B1
50||A109|CIG|Meeting with Evan Suria to discuss research findings regarding Act 172
and payment requirements. [Oil Energy System, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||251|F|0.10||22.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Carlos Padin,
to discuss tolling agreement extension. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||252|F|0.40||88.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor
representative Aurivette Deliz to discuss status of informal resolution process and
preference claim.  Review attached information and next steps regarding case. [Total
Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||253|F|0.40||88.00|20210719|B1
50||A107|CIG|Telephone conference with Arturo Bauermeister to discuss matters
related to mediation and final agreements. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||254|F|0.20||44.00|20210719|B1
50||A104|CIG|Draft communication for vendor's counsel to provide tolling agreement
extension. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||255|F|0.10||22.00|20210719|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Gerardo Carlo,
to discuss tolling agreement extension. [Allied Waste of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||256|F|0.50||110.00|20210720|B
150||A103|CIG|Draft communication for mediation participatns to provide mediation
access information and participation instructions as agreed by the parties.
[Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||257|F|0.20||44.00|20210720|B1
50||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani, to provide
new information regarding case. Review and update cas einformation. [Fast
Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||258|F|0.20||44.00|20210720|B1
50||A104|CIG|Review and analyze communication sent by vendor's counsel to inform
about new information regarding new value analysis and discuss case matters. [Fast
Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||259|F|0.30||66.00|20210720|B1
50||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Matt
Sawyer regarding potential adversary proceedings mediations. Review related
communication from Tomi Donahoe.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||260|F|0.10||22.00|20210720|B1
50||A104|CIG|Review and analyze communication sent by Scott Martinez regarding
mediations for certain tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||261|F|0.30||66.00|20210720|B1
50||A109|CIG|Meeting with Ken Suria to discuss mediation preparations and
information submitted by Matt Sawyer. [Computer Learning Centers,

Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||262|F|0.30||66.00|20210720|B1
50||A104|CIG|Review and respond to communication sent by Matt Sawyer to discuss
opposing brief for mediation and next steps to further prepare for mediation.
Respond to communication. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||263|F|0.30||66.00|20210720|B1
50||A109|CIG|Draft communication for mediation participants to request relevant
information for case. Review related response from Jackie Reinhard. [Computer
Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||264|F|0.30||66.00|20210720|B1
50||A104|CIG|Review and analyze communication sent by Margarita Torres regarding
case mediation and necessary actions.  Respond to communication. [Computer Learning
Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||265|F|0.20||19.00|20210721|B1
50||A105|JR|Email with attorney C. Infantes with status of our request for certified
copies of agreements #07-7-75 and 72-230. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||266|F|0.30||28.50|20210721|B1
50||A108|JR|Email exchange with Julio Veguilla (Director at ASG) regarding pending
status of our request for certified copies of agreements #07-7-75 and 72-230. [Sesco
Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||267|F|0.30||28.50|20210721|B1
50||A108|JR|Telephone call with Jose Ortiz (Archive Officer at ASG) to discuss on
pending status of our request for certified copies of agreements #07-7-75 and
72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||268|F|0.20||44.00|20210721|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
instructions regarding UCC and ongoing settlement negotiations with vendors.
[Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||269|F|0.50||110.00|20210721|B
150||A104|CIG|Review and analyze communications from tristan Axelrod and Judge
Tester discussing proposed order of operations for mediation.   Review related
communications from the UCC and vendor's counsels. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||270|F|0.50||110.00|20210721|B
150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to SCC and
UCC counsels to discuss open and ongoing matters regarding certain adversary cases.
Review information and consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||271|F|0.20||44.00|20210721|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's
counsel Nayuan Zouairabani to discuss case information and coordinate conference to
discuss pending matters. Review related response from Mr.
Zouairabani.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||272|F|0.50||110.00|20210721|B
150||A104|CIG|Participate in pre-mediation strategy meeting with DGC, UCC and SCC
counsels. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||273|F|2.80||616.00|20210721|B
150||A104|CIG|Review and analyze relevant information to prepare for mediation as

sent in link by Matt Sawyer and pre-mediation meeting with DGC, UCC and SCC counsels to discuss final strategy and other matters. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||274|F|0.20||44.00|20210721|B150||A104|CIG|Review and analyze communication snet by Tomi Donahoe to discuss case status and next steps to continue informal resolution process with vendor. Respond and review related communication from Juan Nieves. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||275|F|0.30||66.00|20210723|B150||A104|CIG|Review and analyze communication sent by Jean Rosado to provide update on information requests for certain cases from ASG.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||276|F|0.10||22.00|20210723|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsel, to follow up on tolling extension request. [Olein Recovery Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||277|F|0.30||66.00|20210723|B150||A104|CIG|Review and analyze communication sent by Mike Walsh, counsel for vendor, to provide signed tolling agreement extension.  review document and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||278|F|0.10||22.00|20210723|B150||A104|CIG|Review and analyze communication sent by vendor representative to provide status on tolling extension request.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||279|F|0.10||22.00|20210723|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsel, to follow up on tolling extension request. [Petrobras]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||280|F|0.10||22.00|20210723|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsel, to follow up on tolling extension request. [URS]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||281|F|0.20||44.00|20210726|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide draft of joint litigation stipulation for review and edit.  Consider necessary actions. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||282|F|0.30||66.00|20210726|B150||A104|CIG|Review and analyze informative motion draft and necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||283|F|0.30||66.00|20210726|B150||A104|CIG|Review and analyze several communications sent by Matt Sawyer and Tristan Axelrod to discuss urgent actions necessary for upcoming disclosure statement hearing.  Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||284|F|0.20||44.00|20210726|B150||A104|CIG|Review and analyze informative motion as filed and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||285|F|0.30||66.00|20210726|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide draft of informative motion for review and provide further instructions regarding

same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||286|F|0.10||22.00|20210726|B1
50||A104|CIG|Review and analyze MOTION to inform Regarding Debtors' Motion to
Approve Confirmation Procedures. 17-3283 [17510]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||287|F|0.10||22.00|20210726|B1
50||A104|CIG|Review and analyze Notice of Agenda for Continued Disclosure Statement
Hearing on July 29, 2021. 17-3283 [17511]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||288|F|0.20||44.00|20210726|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully
executed tolling agreement to vendor's counsel [URS Engineers]. Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||289|F|0.40||88.00|20210727|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to discuss case status and relevant information regarding case.  review
related responses from Luis Llach, Nick Bassett and Tristan Axelrod. [Genesis
Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||290|F|0.20||44.00|20210727|B1
50||A104|CIG|Review and respond to communication sent by Tomi Donahoe regarding plan
moving forward with case after conference with vendor's counsel. [Houghton Mifflin
Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||291|F|0.40||88.00|20210727|B1
50||A109|CIG|Participate in conference with DGC and vendor's counsels to discuss
case status, vendor defenses and next steps moving forward. [Houghton Mifflin
Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||292|F|0.50||110.00|20210727|B
150||A109|CIG|Conference with Tomi Donahoe and Beth da Silva to discuss case matters
and prepare for conference with vendor's counsel. [Houghton Mifflin Harcourt
Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||293|F|0.20||44.00|20210727|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to mediation
parties to discuss post-mediation agreements and compliance with same. Review
related communications. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||294|F|0.30||66.00|20210727|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Carlos Padin,
counsel for vendor, to discuss case status and provide tolling agreement extension.
Review documents and consider necessary actions. [Airborne Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||295|F|0.50||110.00|20210727|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
DGC and vendor's counsels. [Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||296|F|0.10||28.00|20210728|B1
50||A104|KCS|Receive email exchange relative to Cardinal Health. [Cardinal Health
P.R. 120, Inc. - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||297|F|0.10||22.00|20210728|B1

50||A104|CIG|Review and analyze communication sent by Ken Leonetti, vendor's counsel, to discuss information regarding case and next steps moving forward.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||298|F|0.20||44.00|20210728|B1 50||A104|CIG|Review and analyze communication sent by Bob Wexler regarding case status and pending conference with vendors.  Review responses by Bob Wexler and Scott Martinez.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||299|F|0.20||44.00|20210728|B1 50||A104|CIG|Review and analyze communications ent by Tristan Axelrod to provide status of settlement negotiations and recommended actions. Consider next steps. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||300|F|0.10||22.00|20210728|B1 50||A104|CIG|Review and analyze communication sent by Arturo Bauermeister regarding payment of mediator fees. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||301|F|0.20||44.00|20210729|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to Carmen Alonso to provide fully executed tolling agreement extension.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||302|F|0.30||66.00|20210729|B1 50||A104|CIG|Review and analyze communication sent by Carmen Alonso, to provide signed tolling agreement for Petrobras.  Review attached document and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||303|F|0.10||22.00|20210729|B1 50||A104|CIG|Review and analyze Reply in Support of Debtor's Motion Pursuant to Bankruptcy Code Sections 105(a) and 362. 17-3283 [17585]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||304|F|0.20||44.00|20210729|B1 50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to respond to communication sent by Ken Leonetti regarding case.  Draft response. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||305|F|0.20||44.00|20210729|B1 50||A104|CIG|Review and analyze communications sent by Tomi Donahoe and Ken Leoneti to discuss next steos regarding case and information exchange. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||306|F|0.20||44.00|20210729|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding potential complaint and extension of tolling agreement. [Airborne Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||307|F|0.10||22.00|20210729|B1 50||A103|CIG|Draft communication for vendor's counsel to follow up on information requests and documents sent. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||308|F|0.20||44.00|20210729|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide vendor litigation status tracker with status of all pending adversary and tolling actions and consider assignment to update same.|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||309|F|0.30||66.00|20210730|B1
50||A109|CIG|Participate in preparatory meeting with Beth da Silva, Juan Nieves and
Tomi Donahoe to discuss information regarding case and new data provided by vendor's
counsel. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||310|F|0.30||66.00|20210730|B1
50||A109|CIG|Participate in telephone conference with vendor's counsel, DGC and UCC
counsels to discuss vendor defenses and next steps regarding informal resolution
process. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||311|F|0.40||88.00|20210730|B1
50||A101|CIG|Review and analyze relevant information to prepare for conference with
vendor's counsels, DGC and UCC counsels. [Fast Enterprises
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||312|F|0.30||66.00|20210730|B1
50||A109|CIG|Participate in telephone conference with vendor's counsel, DGC and UCC
counsels to discuss vendor defenses and next steps regarding informal resolution
process. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||313|F|0.60||132.00|20210730|B
150||A101|CIG|Review and analyze relevant information to prepare for conference with
vendor's counsels, DGC and UCC counsels. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||314|F|0.30||66.00|20210730|B1
50||A107|CIG|Telephone conference with Matt Sawyer to discuss vendor defenses and
case recommendations. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||315|F|0.30||66.00|20210730|B1
50||A109|CIG|Participate in preparatory meeting with Beth da Silva, Juan Nieves and
Tomi Donahoe to discuss information regarding case and new data provided by vendor's
counsel. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||316|F|0.40||112.00|20210707|B
160||A103|KCS|Verify and approve invoice statement to be sent to
client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||317|F|0.20||56.00|20210702|B1
80||A104|KCS|Receive email from Brown-Rudnick to UCC counsel relative to Microsoft
settlement negotiations.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||318|F|0.30||66.00|20210702|B1
80||A104|CIG|Review and analyze communication sent by Aurivette Deliz, vendor's
counsel, to provide information regarding case and proposed data delivery regarding
same. Consider necessary actions. [Total Petroleum Puerto Rico
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||319|F|0.50||110.00|20210702|B
180||A104|CIG|Review and analyze communications sent by Matt Sawyer to provide
information regarding vendors and recommendations for UCC.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||320|F|0.60||132.00|20210706|B
180||A104|CIG|Review and analyze communication sent by Connor Reid to vendor's
counsel Aurivette Deliz, to provide contract information regarding related
information requests. Review attached information and consider necessary actions.
[Total Petroleum Puerto Rico Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||321|F|0.30||60.00|20210708|B1
80||A104|NLO|Analyze ALTERNATIVE DISPUTE RESOLUTION STATUS NOTICE - Amended Sixth
Alternative Dispute Resolution Status Notice. [13609] Debtors ADR Status Notice
filed by FOMB. DKE#17267|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||322|F|0.40||88.00|20210709|B1
80||A104|CIG|Review and analyze communication sent by Antonio Arias to discuss
informal resolution process for new adversary vendor that requested his services.
Review and respond to several related communications with Mr
Arias.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||323|F|0.90||198.00|20210712|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide
information related to case including vendor defenses, negative news, state law
cases, and preference analysis.   Review all documents and consider necessary
actions. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||324|F|0.40||88.00|20210712|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsel, Carlos Padin, to discuss extension of tolling agreement.  Review attached
draft of tolling extension. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||325|F|0.20||44.00|20210713|B1
80||A104|CIG|Review and analyze communication sent by Adam Fletcher, vendor
counsels, to provide signed tolling agreement extension. Review document and update
case management information. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||326|F|0.20||56.00|20210714|B1
80||A103|KCS|Receive and review emails exchange with the National Copier
non-disclosure agreement. [National Copier & Office Supplies,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||327|F|0.10||28.00|20210714|B1
80||A104|KCS|Receive email from Trista Axelrod to Nick Basset relative to amendment
to the MS tolling agreement.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||328|F|0.40||112.00|20210714|B
180||A103|KCS|Receive email form Brown Rudnick icluding informative motion and
settlement Agreement on MS settlement.  Revise and edit the same and forward back to
the group.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||329|F|0.30||66.00|20210716|B1
80||A104|CIG|Review and respond to communication sent by Evan Suria to discuss
research assignment regarding act 172. [Olein Recovery Corporation - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||330|F|0.30||84.00|20210719|B1
80||A104|KCS|Receive and analyze multiple emails relative to the mediation scheduled
for Thursday. [Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||331|F|0.20||56.00|20210720|B1
80||A106|KCS|Email exchange and set conference call for tomorrow in preparation for
the mediation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||332|F|1.40||308.00|20210720|B
180||A103|CIG|Review and analyze memorandum draft of used oil act analysis and edit
content.  Draft communication to send revised memorandum with necessary revisions.

[Olein Recovery Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||333|F|0.40||88.00|20210721|B1 80||A104|CIG|Review and analyze preference recommendation for case and consider effect on mediation strategy. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||334|F|0.50||110.00|20210721|B 180||A104|CIG|Draft communication for Brown Rudnick to provide relevant information and analysis to dispute vendor's position as it appears in its briefs.  Provide related attachments to support position. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||335|F|0.30||66.00|20210721|B1 80||A104|CIG|Telephone conference with Tristan Axelrod, Ken Suria and Matt Sawyer to discuss pre-mediation matters and strategy. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||336|F|0.40||88.00|20210723|B1 80||A104|CIG|Review and analyze communication sent by Nick Bassett to provide UCC position regarding several open items in adversary proceedings. Review response from Tristan Axelrod to provide SCC's position.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||337|F|1.20||264.00|20210723|B 180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide link with several documents necessary to asses several adversary cases.  Review attached information and consider strategy and next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||338|F|0.30||84.00|20210726|B1 80||A103|KCS|Receive email from Matt Sawyer with motion to revise and edit.  Revise and edit the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||339|F|0.30||84.00|20210726|B1 80||A107|KCS|Telephone conference with Tristan Axelrod relative to motion and advised approval of the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||340|F|0.20||56.00|20210726|B1 80||A104|KCS|Receive notice of filing and email from Alexandra Deering confirming filing of SCC/UCC motion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||341|F|0.20||56.00|20210727|B1 80||A106|KCS|Receive and analyze mulitple emails on matter for conference call tomorrow. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||342|F|0.30||66.00|20210727|B1 80||A104|CIG|Review and analyze Statement of Financial Affairs for Non-Individual and purpose of the amendment [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||343|F|0.10||22.00|20210727|B1 80||A104|CIG|Review and analyze ORDER REQUIRING FURTHER AMENDED CONFIRMATION PROCEDURES ORDER. 17-3283 [17530]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||344|F|0.30||66.00|20210727|B1 80||A104|CIG|Review and analyze communication sent by Miguel Nazario to discuss information regarding case and next steps regarding same.  Review related response from Tomi Donahoe. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731|||345|F|0.40||88.00|20210727|B1

80||A104|CIG|Review and respond to communication sent by Beth da Silva to provide
relevant case information and request meeting to discuss certain case data prior to
meeting with vendors. Review attached preference information and review related
communications. [Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||346|F|0.60||132.00|20210729|B
180||A104|CIG|Review and analyze information sent by Nayuan Zouaiabani regarding
informal resolution process. Consider next steps regarding case. [Fast Enterprises
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||347|F|0.80||176.00|20210729|B
180||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide
pending case information and analysis. Review attached documents and consider
necessary actions. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||348|F|1.40||280.00|20210731|B
180||A102|NLO|Research in state and federal jurisdiction's cases related with the
lack of authorization of St. James to do business with the Commonwealth of Puerto
Rico and write the findings for the client. [St. James Security Services,
LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||349|F|0.10||20.00|20210702|B1
90||A104|NLO|Analyze Limited Joinder of Ambac Assurance Corporation to the Statement
in Opposition of Assured Guaranty Corp., et als to the Objection of the DRA Parties
to the Amended Joint Motion of the Commonwealth, ERS and PBA [17188].
DKE#17193|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||350|F|0.10||20.00|20210702|B1
90||A104|NLO|Analyze Order Granting Motion Extension of Time to Respond to Debtor's
Memorandum of Law and Motion Pursuant to Bankruptcy Code Sections 105(a) and 362 for
Order Directing Complaint to Be Withdrawn.  2538, 2530 in Case No. 17-BK-4780,
17173. DKE#17209.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||351|F|0.40||80.00|20210706|B1
90||A104|NLO|Analyze Supplemental Motion for Reconsideration of 13990 Memorandum
Order Denying 1359 [17224] filed by Yashei Rosario, pro se.
DKE#17226.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||352|F|0.10||20.00|20210706|B1
90||A104|NLO|Analyze JOINT MOTION to inform Status Report Submitted Pursuant to the
Court's June 25, 2021 Order [17171] Order filed by AMBAC
ASSURANCE.DKE#17203|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||353|F|0.10||20.00|20210706|B1
90||A104|NLO|Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE Fourteenth Notice of
Transfer of Claims to Alternative Dispute Resolution filed by FOMB.
DKE#17208|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||354|F|0.30||60.00|20210706|B1
90||A104|NLO|Analyze JOINT MOTION to inform Status Report of Ambac Assurance
Corporation, the Financial Oversight and Management Board for Puerto Rico.
DKE#17225|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||355|F|0.10||20.00|20210707|B1
90||A104|NLO|Analyze Urgent motion Urgent Consensual Motion for Ninth Extension of
Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of
Administrative Expense Claim [14995] filed by FOMB.
DKE#17244.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||356|F|0.40||112.00|20210709|B
190||A104|KCS|Receive and analyze email forwarding federal funds memorandum.
[Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||357|F|0.20||56.00|20210715|B1
90||A104|KCS|Receive and analyze multiple emails exchange pertaining to J. Tester's
retention as a mediator for multiple PROMESA matter.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||358|F|0.30||84.00|20210716|B1
90||A104|KCS|Receive and analyze order from court relative to rulings concerning the
proposed disclosure statement and plan of adjustment.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||359|F|0.10||20.00|20210716|B1
90||A104|NLO|Analyze Order Scheduling Briefing of 17294 Urgent Motion for Entry of
an Order Approving Fifth Amended Stipulation Between the Commonwealth of Puerto Rico
and HTA Regarding the Tolling of Statute of Limitations.
[15854,17127].DKE#17303.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||360|F|0.20||40.00|20210716|B1
90||A104|NLO|Analyze Motion to inform Resolution of Issues Raised in (A) Limited
Response of the Official Committee of Retired Employees to the Amended Joint Motion
of the Commonwealth, ERS, PBA for an Order filed by  Official Committee of Retired
Employees DKE#17298.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||361|F|0.10||20.00|20210716|B1
90||A104|NLO|Analyze Order Concerning 17298 Informative Motion Filed by the Official
Committee of Retired Employees.  [17127].DKE#17299.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||362|F|1.00||280.00|20210721|B
190||A101|KCS|Plan and prepare for tomorrow's mediation. [Computer Learning Centers,
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||363|F|0.80||224.00|20210721|B
190||A109|KCS|Attend to conference call to discuss issues for mediation tomorrow.
[Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||364|F|0.30||84.00|20210721|B1
90||A104|KCS|Receive and review multiple emails from Brown Rudnick in preparation
for tomorrow's mediation. [Computer Learning Centers, Inc.]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||365|F|4.00||1120.00|20210722|
B190||A109|KCS|Appear for mediation [Computer Learning Centers,
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||366|F|3.30||660.00|20210723|B
190||A104|NLO|Analyze Motion (I) Asserting the Right to Vote Certain Claims under
Section 301 (II) Seeking Temporary Allowance of the Clawback Claim for Voting
Purposes Pursuant to Rule 3018 filed by Financial Guaranty Insurance. DKE#17315 (349
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||367|F|0.20||40.00|20210723|B1
90||A104|NLO|Analyze Motion Pursuant to Rule 3018(A) of the Federal Rules of
Bankruptcy Procedure for Temporary Allowance of its Claims for Voting Purposes filed
by Ambac Assurance Corporation. DKE#17313.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||368|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Urgent motion for Extension of Deadline to Submit Fourth Joint
Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe Inc. [16857]

filed by AAFAF. DKE#17333|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||369|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Notice of Filing of Twelfth Interim Application of Luskin,
Stern & Eisler LLP, as Special Counsel to  FOMB for Compensation and Reimbursement
of Expenses For the Period from February 1, 2021 through May 31, 2021[17396] filed
by FOMB. DKE#17398|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||370|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Order Scheduling Briefing of Requests Concerning the Status
Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019
Motion. [1235 and 2544 in Case No. 17-4780]. DKE#17340|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||371|F|0.20||40.00|20210726|B1
90||A104|NLO|Analyze ORDER ESTABLISHING PRELIMINARY CONFIRMATION SUBMISSION AND
DISCOVERY PROCEDURES, AND DIRECTING NOTICE TO CREDITORS OF THE SAME. [16757, 17308,
17362, 17395]. DKE#17431|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||372|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Order Granting [17333] Urgent Consented Motion for Extension of
Deadline to Submit Fourth Joint Status Report of the Commonwealth of Puerto Rico and
Consul-Tech Caribe, Inc. [16857] . DKE#17338|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||373|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Official Committee of Unsecured Creditors Response to Status
Report of Government Parties Regarding Covid-19 Pandemic and the 9019 Motion.
DKE#17325|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||374|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Urgent Joint Motion to Continue Deadlines in Certain
Proceedings Filed by Ambac Assurance Corporation, Financial Guaranty Insurance
Company, Milliman, Inc., the Bank of New York Mellon, FOMB.
DKE#17358|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||375|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze ORDER GRANTING [17317] URGENT CONSENTED MOTION FOR EXTENSION OF
DEADLINES [17134] MOTION rule 503(b)(1)(A). DKE#17318|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||376|F|0.30||60.00|20210726|B1
90||A104|NLO|Analyze  Informative Motion Regarding Order Directing the Oversight
Board to File an Amended Order Establishing Procedures and Deadlines Concerning
Objections to Confirmation and Discovery in Connection Therewith [17362] filed by
FOMB. DKE#17395|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||377|F|0.10||20.00|20210726|B1
90||A104|NLO|Read Motion requesting extension of time( 17 days or until August 2,
2021 days)  [17403] Objection filed by  PREPA to file English translations of
Spanish-language Case Law. DKE#17404|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||378|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Eleventh Supplemental Verified Statement of the Ad Hoc Group of
Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019
[17127] filed by Ad Hoc Group of Constitutional Debt Holders.
DKE#17337|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||379|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Order Approving [17142] Fourth Amended Stipulation and Consent
Order Between Title Iii Debtors (Other Than Cofina) and AAFAF Acting on Behalf of
the Governmental Entities Listed on Exhibit B Regarding Tolling of Statute of

Limitations. DKE#17394|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||380|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze ORDER [9022] MOTION for Entry of Order Authorizing Discovery
Under Bankruptcy Rule 2004 Concerning Commonwealth Assets.
DKE#17392|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||381|F|0.30||60.00|20210726|B1
90||A104|NLO|Analyze Objection to Motion for an Order Appointing a Committee for
Modest-Sized Bondholders [17221]  filed by FOMB. DKE#17420|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||382|F|0.10||20.00|20210726|B1
90||A104|NLO|Read Thirteenth Supplemental Verified Statement of the Ad Hoc Group of
General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc
Group of General Obligation Bondholders. DKE#17397|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||383|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Order Granting [17404] Motion for Leave to Cite
Spanish-Language Case Law and for Extension of Time to File Certified Translations.
[17403] Objection filed by PUERTO RICO ELECTRIC POWER AUTHORITY.
DKE#17414|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||384|F|0.10||20.00|20210726|B1
90||A104|NLO|Analyze Joint Motion Fourth Joint Status Report of the Commonwealth of
Puerto Rico and Consul-Tech Caribe, Inc. [17338] Order Granting Motion filed by
AAFADF. DKE#17359|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||385|F|0.10||20.00|20210727|B1
90||A104|NLO|Analyze Notice of Presentment of 11th Order Extending time to Assume or
Reject Unexpired Leases of Nonresidential Real Property Under Which the PBA is the
Lessor Pursuant to bankruptcy Code Section 365(d)(4) [15770] filed by FOMB.
DKE#17429|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||386|F|0.20||40.00|20210727|B1
90||A104|NLO|Analyze Motion to inform Status Report Pursuant to the Courts June 21,
2021 Order  17125 Order filed by FOMB,et als. DKE#17286|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||387|F|0.20||40.00|20210729|B1
90||A104|NLO|Analyze Informative Motion  Regarding Order Establishing Preliminary
Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors
of the Same [17431] filed by FOMB. DKE#17520.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||388|F|0.10||20.00|20210701|B1
91||A104|NLO|Analyze Order: In light of Dkt. No. [17203] JOINT MOTION to inform
Status Report, the deadline for the parties to update the Court as to the status of
search term negotiations shall be extended to July 15, 2021 .
DKE#17206|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||389|F|2.10||462.00|20210701|B
191||A104|FOD|Receive and analyze MOTION Fourth Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico, et al. (Corrected Version)  (244
pages) [In case no. 17-bk-3566, D.E. 1171]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||390|F|4.60||1012.00|20210701|
B191||A104|FOD|Receive and analyze Disclosure Statement for the Fourth Amended Title
III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (650 pages)
[In case no. 17-bk-3566, D.E. #1170]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||391|F|0.30||66.00|20210701|B191||A103|CIG|Review and analyze communications sent by Matt Sawyer to discuss information regarding POC to be filed in bankruptcy case. Review and respond to related communications [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||392|F|0.50||110.00|20210701|B191||A103|CIG|Prepare Notice of Appearance and request for notice and file in bankruptcy case no. 21-01659 [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||393|F|0.90||198.00|20210701|B191||A103|CIG|Final review and filing of POC in case no. 21-01659 [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||394|F|0.90||198.00|20210701|B191||A103|CIG|Prepare and edit final draft of proof of claim to be filed in vendor's bankruptcy case. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||395|F|0.40||88.00|20210702|B191||A104|FOD|Review and analyze email from Blair Rinne regarding compliance with request for production of documents served on defendant. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||396|F|0.40||88.00|20210702|B191||A104|CIG|ERASE - DUPLICATE TO F.O.D. [Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||397|F|1.20||264.00|20210706|B191||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide OMB Subpoena objection draft for revision.  Review draft and consider necessary edits and revisions.|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||398|F|1.20||264.00|20210706|B191||A104|CIG|Review and analyze communication sent by Matt Saweyr with draft of objection to subpoena to provide certain documents in AMBAC case. COnsider necessary edits and provide relevant comments.|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||399|F|0.30||60.00|20210707|B191||A104|NLO|Analyze Notice Master Service List as of July 07, 2021 [17156] Notice filed by Prime Clerk LLC filed by Prime Clerk, LLC. DKE#17240|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||400|F|0.70||196.00|20210708|B191||A103|KCS|Email exchange on memorandum to be submitted to the mediator.  Review and edit the memorandum. [Computer Learning Centers, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||401|F|0.40||112.00|20210708|B191||A106|KCS|Email exchange relative to the subpoena served upon the FOMB and reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||402|F|0.10||20.00|20210708|B191||A104|NLO|Analyze MOTION to inform Appearance on the 13-14 July Hearing [17210] Order filed by PFZ Properties, Inc. DKE#17270|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||403|F|1.50||330.00|20210708|B191||A104|CIG|Review and analyze draft of Mediation Brief and consider necessary edits. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||404|F|2.00||440.00|20210708|B191||A103|CIG|Review relevant information and edit mediation brief.  Send revised draft to Matt Sawyer and Tristan Axelrod from Brown Rudnick. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||405|F|0.30||66.00|20210709|B1
91||A104|CIG|Telephone conference with Ken Suria and Matt Sawyer to discuss subpoena
issues for clawback actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||406|F|0.40||88.00|20210709|B1
91||A104|CIG|Review and analyze communications sent by Ken Suria, Danielle D'Aquila
and Matt Sawyer to discuss subpoena matters and next steps regarding same. [clawback
actions]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||407|F|0.30||66.00|20210709|B1
91||A104|CIG|Review and analyze minutes of 341 meeting and consider necessary
actions regarding case. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||408|F|0.60||132.00|20210709|B
191||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss
several matters regarding clawback litigations and request additional efforts to
conclude subpoena issues. Review attached documents.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||409|F|0.30||66.00|20210709|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide
mediation brief to Hon. Judge Tester as part of mediation.  review documents and
update case information. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||410|F|0.40||112.00|20210712|B
191||A104|KCS|Analyze the subpoena and the response.  Draft email to Matt Sawyer to
respond inquiries on appearance in the case.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||411|F|0.20||56.00|20210712|B1
91||A104|KCS|Telephone conference with Matt Sawyer relative to the subpoena and the
reason for appearing on behalf of the FOMB.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||412|F|0.10||28.00|20210712|B1
91||A104|KCS|Receive email from Matt Sawyer relative to the subpoena to FOMB and it
being due tomorrow.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||413|F|0.10||20.00|20210712|B1
91||A104|NLO|Analyze MOTION to inform - July 13, 2021 Hearing  17210 Order filed by
Peter C Hein.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||414|F|0.30||66.00|20210712|B1
91||A104|FOD|Receive and analyze URGENT Joint Motion FOR ENTRY OF AN ORDER APPROVING
FIFTH AMENDED STIPULATION [In case no. 17-bk-03567, D.E.
1037]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||415|F|2.90||638.00|20210712|B
191||A104|FOD|Receive and analyze FIFTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT
OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (273 pages) [In case no. 17.-bk-03566,
D.E. # 1174]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||416|F|0.10||22.00|20210712|B1
91||A104|FOD|Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR
ENTRY OF AN ORDER APPROVING FIFTH AMENDED STIPULATION [In case no. 17-bk-03283, D.E.
# 1038]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||417|F|0.20||44.00|20210712|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding certain
issues related to subpoena for Ambac litigation.|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||418|F|0.10||22.00|20210712|B1
91||A104|CIG|Review and analyze AMENDED MOTION to inform AMENDED INFORMATIVE MOTION.
17-3283 [17303]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||419|F|0.20||56.00|20210713|B1
91||A106|KCS|Draft email to Defendants' counsel in compliance with
subpoena.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||420|F|0.30||84.00|20210713|B1
91||A106|KCS|Draft email to Ross Firsenbaum from Wilmer Hale pursuant to Matt
Sawyer's instructions. Receive response and replied to the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||421|F|0.20||56.00|20210713|B1
91||A104|KCS|Read and edit the response and objections to the defendants' subpoena
in the AMBAC's litigation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||422|F|0.10||28.00|20210713|B1
91||A104|KCS|Receive email from Matt Sawyer with copy of the FOMB's response and
objections to the subpoena from defendants in the Ambac local court
matter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||423|F|0.20||56.00|20210713|B1
91||A106|KCS|Telephone conference with Matt Sawyer to clarify points on the Response
and objections to the subpoena from Defendants.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||424|F|0.20||56.00|20210713|B1
91||A104|KCS|Analyze emails exchange relative to ESC's agreement to mediate with J.
Tester.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||425|F|8.60||1892.00|20210713|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE FIFTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (1023 pages)
[In case No. 17-bk-03566, D.E. # 1175]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||426|F|0.40||88.00|20210713|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide final
version of responses to subpoena requests and instructions for service upon relevant
parties.  Consider draft and necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||427|F|0.20||44.00|20210714|B1
91||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein.   Disclosure Statement
Hearing held on 07/13/2021 [In case no. 17-bk-03566, D.E. #
1177]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||428|F|7.30||1606.00|20210714|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE FIFTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (869 pages)
[In case No. 17-bk-03566, D.E. 1175]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||429|F|0.10||28.00|20210715|B1
91||A104|KCS|Receive and analyze Minutes of the hearing of
7-13-21.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||430|F|6.60||1452.00|20210715|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE FIFTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (659 pages)
[In case No. 17-bk-03566, D.E. 1175]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||431|F|0.40||88.00|20210715|B1

91||A104|FOD|Receive and analyze email exchange with Blair Rinne regarding request
for additional document to me addressed to defendant. [Apex General Contractors
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||432|F|0.20||44.00|20210715|B1
91||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. Further Disclosure Statement
Hearing held on 7/14/2021 [In case no. 17-bk-03566, D.E. #
1179]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||433|F|0.20||44.00|20210715|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to Juan Fortu?o,
to provide fully executed tolling extension. Update case information. [Humana
Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||434|F|0.80||176.00|20210716|B
191||A104|YG|Analyze MOTION for Reconsideration of [13990] Memorandum Order Denying
[13597] Motion of Yashei Rosario for Relief from the Automatic
Stay.|66-0554116|220.00|González, Yasthel|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||435|F|0.30||60.00|20210716|B1
91||A104|NLO|Analyze Alternative Dispute Resolution Status Notice Sixth Alternative
Dispute Resolution Status Notice. (Attachments: # 1 Exhibit A) filed by FOMB.
DKE#17217.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||436|F|0.20||44.00|20210716|B1
91||A104|FOD|Receive and analyze ORDER REGARDING RULINGS MADE ON THE RECORD AT THE
JULY 13-14, 2021, HEARING CONCERNING THE PROPOSED DISCLOSURE STATEMENT AND PLAN OF
ADJUSTMENT [In case no. 1`7-bk-03566, D.E. # 1184]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||437|F|0.30||66.00|20210720|B1
91||A103|FOD|Write and review email to defendant's counsel regarding request for
production of additional documents. [Apex General Contractors
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||438|F|2.20||484.00|20210720|B
191||A101|CIG|Review and analyze mediation brief prepared by vendor's counsels
including attachments. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||439|F|0.30||66.00|20210722|B1
91||A104|FOD|Receive and analyze THE GOVERNMENT PARTIES? REPLY SOLELY REGARDING THE
DRA PARTIES? STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE,
ORDERING PAYMENT OF ADEQUATE PROTECTION [In case no. 17-bk-03567, D.E. #
1046]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||440|F|0.40||88.00|20210722|B1
91||A109|CIG|Post mediation debriefing with UCC and SCC counsels. [Computer Learning
Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||441|F|6.00||1320.00|20210722|
B191||A109|CIG|Participate in mediation with SCC, UCC, vendor counsels and Hon.
Brian K. Tester. [Computer Learning Centers, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||442|F|2.00||440.00|20210722|B
191||A101|CIG|Review and analyze relevant information and materials and make
relevant preparations for mediation at Estrella law firm. [Computer Learning
Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||443|F|0.10||22.00|20210723|B1
91||A104|FOD|Receive and analyze ORDER SCHEDULING HEARING ON THE DRA PARTIES?
AMENDED MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR ADEQUATE
PROTECTION OR RELIEF FROM THE AUTOMATIC STAY [In case no. 17-bk-03567, D.E. #
1047]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||444|F|0.50||110.00|20210723|B
191||A104|CIG|Review and analzye communication sent by Tristan Axelrod to provide
detailed summary of mediation proceedings and expected benefits from proceeding.
Consider information and necessary actions. [Computer Learning Centers,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||445|F|0.10||20.00|20210726|B1
91||A104|NLO|Read Notice of Defective Pleading (Signed by Clerk on 07/16/2021)
(Attachments: # (1) Defective Pleading by Carmen I. Roman Ocasio.
DKE#17388|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||446|F|4.40||968.00|20210726|B
191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SEVENTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (500 of 1031
pages) [In case no. 17-bk-03566, D.E. #1198]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||447|F|0.60||132.00|20210726|B
191||A104|FOD|Receive and analyze JOINT STATUS REPORT PURSUANT TO COURT ORDER DATED
JULY 16, 2021, [ECF No. 17387] WITH RESPECT TO (I) DRA PARTIES ADMINISTRATIVE
EXPENSE CLAIM MOTION AND (II) DRA ADVERSARY PROCEEDING [In case no. 17-bk-03567.
D.E. # 1048]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||448|F|0.20||44.00|20210726|B1
91||A104|FOD|Receive and analyze JOINT STIPULATION REGARDING MOTION TO DISMISS
AMENDED ADVERSARY COMPLAINT [D.E. # 47] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||449|F|0.20||44.00|20210726|B1
91||A103|CIG|Finalize stipulation and file in adversary case docket. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||450|F|0.20||44.00|20210726|B1
91||A103|CIG|Review receipt of motion as filed and send to Matt Sawyer from Brown
Rudnick. Review related response. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||451|F|0.50||110.00|20210726|B
191||A103|CIG|Review and edit draft of litigation stipulation and provide relevant
comments to litigation team. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||452|F|0.30||66.00|20210726|B1
91||A104|CIG|Review and analyze communication sent by Hon. Brian K. Tester to
provide mediation invoice and other related information. Consider next steps.
[Computer Learning Centers, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||453|F|0.20||40.00|20210727|B1
91||A104|NLO|Analyze Notice Master Service List as of July 21, 2021 [17240] Notice
filed by Prime Clerk, LLC filed by Prime Clerk, LLC.
DKE#17450|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||454|F|0.90||180.00|20210727|B
191||A104|NLO|Analyze Motion Submitting certified translation (Attachments: # (1)
Exhibit Translation) filed by GROUP OF CREDITORS OF THE CONSOLIDATED CFI JUDGMENT
DATED APRIL 22, 2016. DKE#17467|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||455|F|0.20||44.00|20210727|B1
91||A104|FOD|Receive and analzye ORDER APPROVING URGENT MOTION TO RESCHEDULE THE
CONTINUED DISCLOSURE STATEMENT HEARING [In case no. 17-bk-03566, D.E.
1188]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||456|F|5.40||1188.00|20210727|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SIXTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (654 pages)
[In case no. 17-bk-03566, D.E. # 1190]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||457|F|0.10||22.00|20210727|B1
91||A104|FOD|Receive and analyze ORDER GRANTING JOINT STIPULATION REGARDING
MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. #48] [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||458|F|2.70||594.00|20210727|B
191||A104|FOD|Receive and analyze SIXTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT
OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (284 pages) [In case no. 17-bk-03566,
D.E. # 1189]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||459|F|0.20||44.00|20210728|B1
91||A104|FOD|Receive and analyze ORDER ON JOINT STATUS REPORT PURSUANT TO COURT
ORDER DATED JULY 16, 2021, [ECF NO. 17387] WITH RESPECT TO (I) DRA PARTIES
ADMINISTRATIVE EXPENSE CLAIM MOTION AND (II) DRA ADVERSARY PROCEEDING [In case
17-bk-03567, D.E. #1049]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||460|F|8.60||1892.00|20210728|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SIXTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (1024 pages)
 [In case no. 17-bk-03566, D.E. # 1190]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||461|F|8.30||1826.00|20210729|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SIXTH AMENDED TITLE
III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (993 pages)
[In case no. 17-bk-03566, D.E. # 1190]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||462|F|0.30||66.00|20210729|B1
91||A104|FOD|Receive and analyze CERTIFICATE OF NO OBJECTION REGARDING URGENT MOTION
FOR ENTRY OF AN ORDER APPROVING FIFTH AMENDED STIPULATION [In case 17-bk-03567, D.E.
# 1053]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||463|F|0.40||88.00|20210729|B1
91||A104|FOD|Receive and analyze URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR LEAVE TO INTERVENE AS DEFENDANT [In Case No. 17-bk-03567, D.E.
#1050]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||464|F|3.20||704.00|20210730|B
191||A104|YG|Commenced analyzing third Revised Proposed Order (i) Approving
Disclosure notice ii) Fixing Voting Record Date, (iii) Approving Confirmation
Hearing Notice and Confirmation Schedule, among other, (707 pages) filed by HERMANN
BAUER. Docket 1200.|66-0554116|220.00|González, Yasthel|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||465|F|0.30||66.00|20210730|B1
91||A104|FOD|Receive and analyze FIFTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH
OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING
THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER [In case no. 17-bk-03567,
D.E. # 1055]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||466|F|0.10||22.00|20210730|B1
91||A104|FOD|Receive and analyze MINUTES OF PROCEEDINGS [In case no. 17-bk-3566,

D.E. # 1193]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||467|F|6.20||1364.00|20210730|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SEVENTH AMENDED
TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (654
pages) [In case no. 17-bk-03566, D.E. #1198]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||468|F|2.60||572.00|20210730|B
191||A104|FOD|Receive and analyze SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT
OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (291 pages) [In case no. 17-bk-03566,
D.E. # 1197]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||469|F|3.90||858.00|20210731|B
191||A104|YG|Finish analyzing third Revised Proposed Order (i) Approving Disclosure
notice ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice
and Confirmation Schedule, among other, (707 pages) filed by HERMANN BAUER. Docket
1200.|66-0554116|220.00|González, Yasthel|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||470|F|4.60||1012.00|20210731|
B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE SEVENTH AMENDED
TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (531
of 1031 pages) [In case no. 17-bk-03566, D.E. #1198]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||471|F|0.10||20.00|20210708|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 51119 [17081] Debtor's
Omnibus Objection to Claims--Three Hundred Thirty-Seventh Omnibus Objection
(Non-Substantive) of ERS to Pension-Related Claims filed by  Margarita Morales
Vazquez, pro se. DKE#17269|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||472|F|0.10||20.00|20210708|B3
10||A104|NLO|Analyze Amended Claim #313 filed by Harold Casiano, Amount claimed:
$343704.06.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||473|F|0.80||160.00|20210712|B
310||A104|NLO|Analyze Debtors Notice of Transfer of Claims to Administrative Claims
Reconciliation (Attachments: # 1 Exhibit A) filed by FOMB. DKE#
17212.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||474|F|0.40||80.00|20210712|B3
10||A104|NLO|Analyze Notice of Amended Agenda for Disclosure Statement Hearing on
July 13-14, 2021 at 9:30 a.m. AST  17210 Order (Attachments: # 1 Exhibit A # 2
Exhibit B) filed by FOMB. DKE!17311|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||475|F|0.20||40.00|20210712|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 6850 [17096] Debtor's
Omnibus Objection to Claim 355th Omnibus Objection (Substantive) of Commonwealth of
Puerto Rico and HTA to Partial Duplicate filed by FOMB.
DKE#17214.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||476|F|0.20||40.00|20210716|B3
10||A104|NLO|Analyze Mail Returned as Undeliverable Received on 07/02/2020 addressed
to Attorney Victor M. Bermudez Perez [17118] Notice of Defective Pleading Doris
Arroyo Velez claim No. 63576. DKE#17216.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||477|F|0.40||80.00|20210726|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 102255 [17112] Debtor's
Omnibus Objection to Claims Three Hundred Fifty-First Omnibus Objection
(Non-Substantive) of the Commonwealth, HTA and ERS filed by Zulma I. Cruz Irizarry,
pro se DKE#17406|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||478|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 32231 [17105] Debtor's
Omnibus Objection to Claims Three Hundred Forty-First Omnibus Objection
(Non-Substantive) of the PBA and ERS to Cross-Debtor filed by FOMB.
DKE#17327|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||479|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 29762 [17105] Debtor's
Omnibus Objection to Claims Three Hundred Forty-First Omnibus Objection
(Non-Substantive) of the PBA and ERS to Cross-Debtor filed by FOMB, Nilda Mangual
Flores, pro se. DKE#17383|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||480|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 87128, 87771, 94832
[17111] Debtor's Omnibus Objection to Claims 350th Omnibus Objection
(Non-Substantive) of the Commonwealth, HTA and ERS filed by FOMB., Stephanie H.
Wilson Crespo, pro se. DKE#17385|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||481|F|1.80||360.00|20210726|B
310||A104|NLO|Analyze Amended Response to Debtor's Objection to Claims
[174229,174231,174264] [17093] Debtor's Omnibus Objection to Claims Three Hundred
Fifty-Second Omnibus Objection (Substantive) of the Commonwealth, HTA and ERS filed
by FOMB. DKE#17332 (187 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||482|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claims: 12337, 36519, 29885,
10442, 20773, 129809, 136186, 90365, 12312, 50369, 12345,
2252,28152,4821,2414,145627,39906,27602,45321,41069, 35710,703,1845. [17108] filed
by Conchita Cox Schuck,et als . DKE#174123|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||483|F|2.40||480.00|20210726|B
310||A104|NLO|Analyze Debtors Notice of Transfer of Claims to Administrative Claims
Reconciliation (Attachments: # (1) Exhibit A) filed by FOMB.DKE#17320 (254
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||484|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Notice of Hearing on Motion of Ambac Assurance Corporation
Pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure for Temporary
Allowance of its Claims for Voting Purposes Notice of Hearing [17313].
DKE#17319|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||485|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Order Setting Deadline for Further Status Report Regarding
Consul-Tech Caribe Inc.'s Motion for Allowance and Payment of Administrative Expense
Claim. [9845]. DKE#17418|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||486|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
176504, 178352 filed by Carlos Lopez Oquendo, pro se.
DKE#17384|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||487|F|0.10||20.00|20210726|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claims 174317, 174424, 174436
[17104] Debtor's Omnibus Objection to Claims Three Hundred Thirty-Fifth Omnibus
Objection (Non-Substantive) of the Commonwealth and PBA filed by Genesis Security
Services. DKE#17408|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||488|F|0.30||60.00|20210726|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 122933 [17108] Debtor's
Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus Objection

(Substantive) of the Commonwealth, HTA and ERS filed by William Ruiz Diaz, pro se. DKE#17409|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||489|F|1.10||220.00|20210726|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim106293 [17108] Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth, HTA and ERS filed by Carmen Milagros Ruiz Diaz, pro se. DKE#17410|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||490|F|0.20||40.00|20210726|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim 21597 [17101] Debtor's Omnibus Objection Claim Three Hundred Thirty-Sixth Omnibus Objection (Substantive) of the Commonwealth filed by  BARRERAS INC. DKE#17411|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||491|F|0.20||40.00|20210727|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim (20600, 20773) [17081] Debtor's Omnibus Objection to Claims - Three Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of ERS [17108] filed by Zoraida Chevere Fraguada, pro se. DKE#17445|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||492|F|0.10||20.00|20210727|B310||A104|NLO|Analyze Notice of Intention to be Heard appear at August 4 Hearing [16647] Debtor's Omnibus Objection to Claims - Three Hundred Twenty-First Omnibus Objection filed by PUERTO RICO LAND ADMINISTRATION. DKE#17502|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||493|F|0.30||60.00|20210727|B310||A104|NLO|Analyze Joint Status Report Pursuant to Court Order Dated July 16, 2021 with Respect to (i) DRA Parties Administrative Expense Claim Motion and (ii) DRA Adversary Proceeding [17387] Order filed by FOMB. DKE#17499|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||494|F|0.10||20.00|20210727|B310||A104|NLO|Analyze Supplemental Response to Debtors Objection Claim 47495 [13887,12864] Debtor's Omnibus Objection to Claim 192nd Omnibus Objection (Non-Substantive) of the Commonwealth and HTA filed by Jan A. Rosado Oliveras, pro se. DKE#17443|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||495|F|0.10||20.00|20210727|B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 173732 [17087] Debtor's Omnibus Objection to Claims Three Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth, ERA and PBA  filed by SKY HIGH ELEVATORS CORP. DKE#17459|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||496|F|0.10||20.00|20210727|B310||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claim 33344 filed by Janice Oliveras Rivera, pro se. DKE#17444.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||497|F|0.20||40.00|20210727|B310||A104|NLO|Analyze Response to Claim Number 167999 [17108] Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus Objection (Substantive) of the Commonwealth, HTA and ERS filed by Rosa I Orengo Rohena. DKE#17290|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||498|F|0.10||20.00|20210727|B310||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims Number 23761 ZULMA LANDRAU RIVERA, pro se. DLE#17439|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||499|F|0.10||20.00|20210727|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 10904 [17112] Debtor's
Omnibus Objection to Claims Three Hundred Fifty-First Omnibus Objection
(Non-Substantive) of the Commonwealth, HTA and ERS filed Yolanda Rivera Rivera, pro
se. DKE#17435|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||500|F|0.20||40.00|20210727|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 23016 [17108] Debtor's
Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus Objection
(Substantive) of the Commonwealth, HTA and  ERS filed by Sonia I. Ferrer Melendez,
pro se. DKE#17442|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||501|F|0.10||20.00|20210727|B3
10||A104|NLO|Analyze Supplemental Objection [17306] Fifth Amended Title III Joint
Plan of Adjustment of the Commonwealth [17194] Fourth Amended Title III Joint Plan
of Adjustment filed by FOMB [17308] filed by Ana A. Nunez Velazquez, pro se.
DKE#17436|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||502|F|0.20||40.00|20210727|B3
10||A104|NLO|Analyze Response to Debtors Objection (Claim Disallowed) Claim 81072
[9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus
Objection (Non-Substantive) of the Commonwealth, HTA and ERS filed by Zobeida Aponte
Colon, pro se. DKE#17289|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||503|F|0.20||40.00|20210727|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 173766 [17085] Debtor's
Omnibus Objection to Claims Three Hundred Thirty-Fourth Omnibus Objection
(Non-Substantive) of the Commonwealth ERS and FOMB filed by Edgar Felix Torres, pro
se. DKE#17437|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||504|F|0.80||160.00|20210727|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims: 121773, 127701,
129809, 139753 [17081] Debtor's Omnibus Objection to Claim 337th Omnibus Objection
(Non-Substantive) of the ERS to Pension-Related Claims filed by FOMB.
DKE#17440|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||505|F|0.20||40.00|20210727|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 34338 [17108] Debtor's
Omnibus Objection to Claim 345th Omnibus Objection (Substantive) of the
Commonwealth, HTA and ERS to Misclassified Claims filed by FOMB, filed by Gisela
Vazquez Rodriguez. DKE#17281|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||506|F|0.10||20.00|20210728|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 59789 [17081] Debtor's
Omnibus Objection to Claims - Three Hundred Thirty-Seventh Omnibus Objection
(Non-Substantive) of the ERS filed by Carlos A. Cabrera Velilla, pro se.
DKE#17491|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||507|F|0.20||40.00|20210728|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 13143 [17081] Debtor's
Omnibus Objection to Claims - Three Hundred Thirty-Seventh Omnibus Objection
(Non-Substantive) of the ERS to Pension-Related Claims filed by Luz N. Tricoche de
Jesus, pro se. DKE#17475|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||508|F|0.10||20.00|20210728|B3
10||A104|NLO|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number
98589 filed by Yolanda Irizarry Espinosa, pro se [16300].
DKE#17477.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||509|F|0.20||40.00|20210728|B3

10||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 12337
[17108] Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus
Objection (Substantive) of the Commonwealth, HTA and ERS filed by Signa Cabrera
Torres, pro se. DKE#17474|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||510|F|0.30||60.00|20210728|B3
10||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 31149 filed by Myriam E. Cordero Parrilla, pro se.
DKE#17496|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||511|F|0.20||40.00|20210728|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 12310 [17105] Debtor's
Omnibus Objection to Claims Three Hundred Forty-First Omnibus Objection
(Non-Substantive) of the PBA and ERS filed by Signa Cabrera torres, pro se.
DKE#17476|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||512|F|0.40||80.00|20210728|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 26027 [17092] Debtor's
Omnibus Objection to Claims Three Hundred Forty-Ninth Omnibus Objection
(Non-Substantive) of the Commonwealth and ERS filed by Luis E. Marcano Garcia, pro
se. DKE#17493|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||513|F|0.10||20.00|20210728|B3
10||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 12312
[17108] Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus
Objection (Substantive) of the Commonwealth. HTA and ERS filed by Ivette Gonzalez de
Leon, pro se. DKE#17494|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||514|F|0.40||80.00|20210728|B3
10||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 29885
[17108] Debtor's Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus
Objection (Substantive) of the Commonwealth, HTA and ERS filed by Judith Camacho
Perez, pro se. DKE#17481|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||515|F|0.10||20.00|20210728|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claims 49587 [17111] Debtor's
Omnibus Objection to Claims Three Hundred Fiftieth Omnibus Objection
(Non-Substantive) of the Commonwealth. HTA and ERS filed by Veronica Arroyo Lopez,
pro se. DKE#17471|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||516|F|0.10||20.00|20210728|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 12526 [17105] Debtor's
Omnibus Objection to Claims Three Hundred Forty-First Omnibus Objection
(Non-Substantive) of the PBA and ERS filed by Ivette Gonzalez de Leon, pro se.
DKE#17495|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||517|F|1.10||220.00|20210728|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claim 113880 [17112]
Debtor's Omnibus Objection to Claims Three Hundred Fifty-First Omnibus Objection
(Non-Substantive) of the Commonwealth and HTA filed by Carmen Milagros Ruiz Diaz,
pro se. DKE#17497|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||518|F|0.20||40.00|20210728|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claims: 25360,161653 [17109]
Debtor's Omnibus Objection to Claims Three Hundred Forty-Seventh Omnibus Objection
(Substantive) of the Commonwealth, HTA and ERS filed by Mayra E. Torres Ramos, pro
se. DKE#17485|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||519|F|0.10||20.00|20210701|B3
20||A104|NLO|Analyze Urgent motion for Leave to File Limited Sur-Reply with Respect

to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus Reply in
Support of Disclosure Statement Motion  17017 filed by UCC.
DKE#17198.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||520|F|0.70||140.00|20210701|B
320||A104|NLO|Analyze ORDER APPROVING ASSUMPTION OF SETTLEMENT AGREEMENTS WITH GARCA
RUBIERA CLASS PLAINTIFFS. Related Document: [15171].
DKE#17185|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||521|F|0.70||140.00|20210701|B
320||A104|NLO|Analyze Reply to Debtors' Omnibus Reply in Support of their Motion for
an Order Establishing, Among Other Things, Procedures and Deadlines Concerning
Objections to Confirmation and Discovery [16757]  filed by FOMB.
DKE#17189|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||522|F|0.10||20.00|20210701|B3
20||A104|NLO|Analyze Notice of Errata Regarding Fourth Amended Title III Joint Plan
of Adjustment of the Commonwealth of Puerto Rico, et al.  [17191]  filed by
FOMB.DKE#17195|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||523|F|0.20||40.00|20210701|B3
20||A104|NLO|Analyze Memorandum Opinion Regarding [15171] Motion of the Commonwealth
Pursuant to Bankruptcy Code Section 365 for Entry of an Order Approving Assumption
of Settlement Agreements with Garcia Rubiera Class Plaintiffs. Related Order:
[17185]. DKE#17186|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||524|F|0.10||20.00|20210701|B3
20||A104|NLO|Analyze Order Granting 17196 Urgent Motion Proposed Schedule for
Filing, Briefing and Argument of Motion to Establish a Committee to Represent Retail
Investors in Connection with the Proposed Plan and in Proceedings Regarding to
Confirmation. DKE#17199.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||525|F|0.20||40.00|20210701|B3
20||A104|NLO|Motion Submitting Certified Translations and Correspondence Received in
Connection with the Disclosure Statement to be heard at the July 13, 2021 Disclosure
Statement Hearing  [17064] filed by FOMB. DKE#17190.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||526|F|2.40||480.00|20210702|B
320||A104|NLO|Analyze Motion Fourth Amended Title III Joint Plan of Adjustment of
the Commonwealth, et al. [16740, 15976] Second Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico, et al. [8765]  filed by FOMB.
DKE#17191 (245 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||527|F|0.10||20.00|20210702|B
320||A104|NLO|Analyze ORDER REGARDING PROCEDURES FOR DISCLOSURE STATEMENT HEARING.
Related documents: 16756, 16757. DKE#17210.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||528|F|2.40||480.00|20210702|B
320||A104|NLO|Analyze Motion Fourth Amended Title III Joint Plan of Adjustment of
the Commonwealth [17191, 16740] Motion - Third Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico, et al. [15976]  filed by FOMB
DKE#17194 (244 pages), Plan and Disclosure Statement (including Business
Plan)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||529|F|0.20||40.00|20210706|B3
20||A104|NLO|Analyze Limited Sur-Reply of Committee of Unsecured Creditors with
Respect to Bankruptcy Rule 3013 Issues and in Response to Oversight Board's Omnibus
Reply in Support of Disclosure Statement Motion
[16756].DKE#17223|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210731|505467|1600|01001|81578.00|20210701|20210731||530|F|0.20||40.00|20210709|B3
20||A104|NLO|Analyze Notice of Agenda for Disclosure Statement Hearing on July
13-14, 2021 at 9:30 A.M. AST 17210 Order (Attachments: # 1 Exhibit A) filed by FOMB.
DKE#17293.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||531|F|0.30||60.00|20210709|B3
20||A104|NLO|Analyze Ambac Assurance Corporation's MOTION to inform Regarding the
Use of Demonstratives at the Disclosure Statement Hearing [17210].
DKE#17279|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||532|F|2.10||420.00|20210709|B
320||A104|NLO|Analyze Motion to inform Compliance with Order Regarding Proceeding
for Disclosure Statement Hearing [17210] Order filed by Suiza Dairy Corp. DKE#17276
(211pgs)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||533|F|0.70||140.00|20210709|B
320||A104|NLO|Analyze Informative Motion of the Financial Oversight and Management
Board for Puerto Rico Regarding Exhibits in Connection with the Disclosure Statement
Hearing [17210] filed by FOMB. DKE#17278|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||534|F|8.20||1640.00|20210712|
B320||A104|NLO|Start analyzing Disclosure Statement for the Fourth  and Third
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et
al.  [17191, 16740, 15976]  filed by FOMB. DKE#17192. (833
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||535|F|0.30||84.00|20210713|B3
20||A104|KCS|Receive and analyze settlement with FOMB relative to its
objections.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||536|F|6.20||1240.00|20210713|
B320||A104|NLO|Analyze Continue analyzing Disclosure Statement for the Fourth  and
Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico,
et al.  [17191, 16740, 15976]  filed by FOMB. DKE#17192. (667 pages of
2500)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||537|F|3.00||660.00|20210713|B
320||A109|CIG|Attend and hear disclosure statement hearing. [morning
session]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||538|F|0.80||176.00|20210713|B
320||A109|CIG|Participate in Disclosure Statement hearing afternoon
session.|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||539|F|3.30||660.00|20210714|B
320||A104|NLO|Analyze Continue analyzing Disclosure Statement for the Fourth  and
Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico,
et al.  [17191, 16740, 15976]  filed by FOMB. DKE#17192. (340 pages of
2500)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||540|F|2.00||440.00|20210714|B
320||A109|CIG|Appear for Disclosure Statement Hearing [morning
session]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||541|F|1.10||242.00|20210714|B
320||A109|CIG|Participate in Disclosure Statement hearing (afternoon
session).|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||542|F|3.00||600.00|20210715|B
320||A104|NLO|Continue analyzing Disclosure Statement for the Fourth  and Third
Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et
al.  [17191, 16740, 15976]  filed by FOMB. DKE#17192. (300 pages of

2500)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||543|F|3.00||600.00|20210716|B
320||A104|NLO|Finish analyzing Continue analyzing Disclosure Statement for the
Fourth  and Third Amended Title III Joint Plan of Adjustment of the Commonwealth of
Puerto Rico, et al.  [17191, 16740, 15976]  filed by FOMB. DKE#17192. (300 pages of
2500)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||544|F|5.40||1080.00|20210716|
B320||A104|NLO|Start analyzing Disclosure Statement for the Fifth Amended Title III
Joint Plan of Adjustment of the Commonwealth et al [17306] Fifth Amended Title III
Joint Plan of Adjustment [17194, 17191] filed by FOMB.DKE#17308 (551 of 2551
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||545|F|2.70||540.00|20210719|B
320||A104|NLO|Analyze Fifth Amended Title III Joint Plan of Adjustment of the
Commonwealth [17194] Fourth Amended Title III Joint Plan of Adjustment of the
Commonwealth [17191, 16740] filed by FOMB. .DKE#17306. (273
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||546|F|2.80||560.00|20210719|B
320||A104|NLO|Analyze Notice of Filing of Fifth  and Forth Amended Title III Joint
Plan of Adjustment of the Commonwealth, et al. and Corresponding Disclosure
Statement and Executive Summary of Changes [17306, 17194, 17191]. DKE#17310 (288
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||547|F|4.80||960.00|20210719|B
320||A104|NLO|Continue analyzing Disclosure Statement for the Fifth Amended Title
III Joint Plan of Adjustment of the Commonwealth et al [17306] Fifth Amended Title
III Joint Plan of Adjustment [17194, 17191] filed by FOMB.DKE#17308 (500 of 2551
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||548|F|0.10||20.00|20210719|B3
20||A104|NLO|Analyze Amended Informative Motion And Notice Of Request To Be Heard At
The July 13-14 Disclosure Statement Hearing Filed By Ad Hoc Group Of Prepa
Bondholders. DKE#17303.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||549|F|5.80||1160.00|20210720|
B320||A104|NLO|Continue analyzing Disclosure Statement for the Fifth Amended Title
III Joint Plan of Adjustment of the Commonwealth et al [17306] Fifth Amended Title
III Joint Plan of Adjustment [17194, 17191] filed by FOMB.DKE#17308 (600 of 2551
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||550|F|3.00||600.00|20210721|B
320||A104|NLO|Continue analyzing Disclosure Statement for the Fifth Amended Title
III Joint Plan of Adjustment of the Commonwealth et al [17306] Fifth Amended Title
III Joint Plan of Adjustment [17194, 17191] filed by FOMB.DKE#17308 (300 of 2551
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||551|F|5.80||1160.00|20210722|
B320||A104|NLO|Finalize analyzing Disclosure Statement for the Fifth Amended Title
III Joint Plan of Adjustment of the Commonwealth et al [17306] Fifth Amended Title
III Joint Plan of Adjustment [17194, 17191] filed by FOMB.DKE#17308 (600 of 2551
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||552|F|0.10||20.00|20210722|B3
20||A104|NLO|Analyze Motion to inform July 27, 2021 Continued Disclosure Statement
Hearing  [17446] filed by QTCB Noteholder Group.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||553|F|0.10||20.00|20210723|B3

20||A104|NLO|Analyze Statement of the Mediation Team Regarding Efforts to Reach
Consensual Plan of Adjustment [16681,16756] filed by FOMB.
DKE#17314.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||554|F|6.30||1260.00|20210723|
B320||A104|NLO|Analyze Notice of Filing of Revised Proposed Order (I) Approving
Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation
Hearing Notice and Confirmation Schedule, etc. [17191] filed by FOMB.DKE#17309 (642
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||555|F|0.10||20.00|20210723|B3
20||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding Proposed Committee Recommendation Letter to General Unsecured Creditors
Regarding Voting on Fifth Amended Title III Joint Plan of Adjustment of
Commonwealth. DKE#17312|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||556|F|0.10||20.00|20210726|B3
20||A104|NLO|Analyze Motion Submitting Fee Examiners Status Report and Notice
Regarding the Application of Presumptive Standards to Plan Confirmation Hearing
Attendance filed by Brady C. Williamson. DKE#17322|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||557|F|0.10||20.00|20210726|B3
20||A104|NLO|Analyze Urgent motion for Extension of Deadlines [17134] Proposed
MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al, [17146] Order Setting
Briefing Schedule (Attachments: # (1) Exhibit A- Proposed Order) filed by AAFAF.
DKE#17317|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||558|F|0.10||20.00|20210726|B3
20||A104|NLO|Analyze Order Directing the Oversight Board to File an Amended
Confirmation Procedures Order. [16757] DKE#17362|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||559|F|0.10||20.00|20210726|B3
20||A104|NLO|Analyze Twelfth Supplemental Verified Statement of the Lawful
Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019
(Attachments: # (1) Exhibit) filed by Lawful Constitutional Debt Coalition.
DKE#17382|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||560|F|0.10||20.00|20210726|B3
20||A104|NLO|Analyze Minute Entry for proceedings held before Judge Laura Taylor
Swain and Magistrate Judge Judith G. Dein. Disclosure Statement Hearing held on
07/13/2021 [16741, 16756, 16757, 17192, 17278,17279,17306,17308,17311,17314].
DKE#17326|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||561|F|0.10||20.00|20210726|B3
20||A104|NLO|Analyze Order Directing the Oversight Board to File an Amended
Confirmation Procedures Order.[16757]. DKE#17362|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||562|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Informative Motion of Assured Guaranty Corp. and Assured
Guaranty Municipal Corp. Regarding the Continued Disclosure Statement Hearing
[17446]. DKE#17472|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||563|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE
JULY 27, 2021 CONTINUED DISCLOSURE STATEMENT HEARING filed by Ad Hoc Group of PREPA
Bondholders. DKE#17466|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||564|F|0.10||20.00|20210727|B3

20||A104|NLO|Analyze Informative Motion Regarding Debtor's Joint Motion to Approve the Disclosure Statement and Solicitation Procedures [17446] Order filed by FOMB. DKE#17479|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||565|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Informative Motion Regarding Debtor's Motion to Approve Confirmation Procedures  [17446] Order filed by FOMB. DKE#17480.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||566|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Motion to inform the Lawful Constitutional Debt Coalition's Request to be Heard at Continued Disclosure Statement Hearing. DKE#17462|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||567|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Motion  to inform Appearance at Continued Disclosure Statement Hearing [17446] Order filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes. DKE#17478|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||568|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze ORDER APPROVING [17500] URGENT MOTION TO RESCHEDULE THE CONTINUED DISCLOSURE STATEMENT HEARING. [16756], [16757], [17306], [17308], [17387]. DKE#17501|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||569|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Motion to inform Continued Disclosure Statement Hearing [17446] Order filed by FINCA MATILDE INC. DKE#17489|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||570|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze  Informative Motion Regarding Appearance at Continued Disclosure Statement Hearing [17446] Order filed by Altair Global Credit Opportunities Fund (A), LLC. DKE# 17470|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||571|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Motion to inform AmeriNational Community Services, LLCs Appearance at the Continued Disclosure Statement Hearing [17446].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||572|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze ORDER REGARDING PROCEDURES FOR CONTINUED DISCLOSURE STATEMENT HEARING. DKE#17446|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||573|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Supplemental Statement. (Tenth Supplemental Verified Statement Pursuant to Bankruptcy Rule 2019) [15894] Scheduling Order - Case Management Order filed by QTCB Noteholder Group. DKE#17296|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||574|F|2.80||560.00|20210727|B
320||A104|NLO|Analyze Notice of Filing of Fifth and Fourth Amended Title III Joint Plan of Adjustment of the Commonwealth Corresponding Disclosure Statement and Executive Summary of Changes [17306,17194, 17191] filed by FOMB. DKE#17307 (288pgs)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||575|F|0.20||40.00|20210727|B3
20||A104|NLO|Analyze Urgent Joint Motion for Entry of an Order Approving Fifth Amended Stipulation Between the Commonwealth of Puerto Rico and HTA Regarding the Tolling of Statute of Limitations [15854] Order Approving Stipulation filed by FOMB. DKE#17294|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||576|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze MOTION to inform Attendance at Continued Disclosure Statement Hearing [17446] Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY

AUTHORITY. DKE#17469|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||577|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding Disclosure Statement Hearing [17446]. DKE# 17484.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||578|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Motion to inform National Public Finance Guarantee Corporations
Appearance At July 27, 2021 Disclosure Statement Hearing.
DKE#17490|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||579|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Ambac Assurance Corporation's MOTION to inform Regarding
Appearance at Continued Disclosure Statement Hearing [17446].
DKE#17461|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||580|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze MOTION to inform Continued Disclosure Statement Hearing
[17446] Order filed by United States of America. DKE#17473|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||581|F|0.10||20.00|20210727|B3
20||A104|NLO|Analyze Urgent motion to Reschedule the Continued Disclosure Statement
Hearing filed by FOMB. DKE#17500.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||582|F|0.20||40.00|20210727|B3
20||A104|NLO|Analyze Supplemental Objection to [17306] Fifth Amended Title III Joint
Plan of Adjustment of the Commonwealth [17194] Fourth Amended Title III Joint Plan
of Adjustment [17308] Disclosure Statement  filed by Ana A. Nunez Velazquez, pro se.
DKE#17438|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||583|F|2.80||560.00|20210728|B
320||A104|NLO|Analyze Sixth Amended Title III Joint Plan of Adjustment of the
Commonwealth, et al [17306] Fifth and Fourth Amended Title III Joint Plan of
Adjustment of the Commonwealth, et als [17194] [17191] filed by FOMB. DKE#17516 (284
pgs).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||584|F|0.10||20.00|20210728|B3
20||A104|NLO|Analyze Motion to inform Regarding Debtors' Motion to Approve
Confirmation Procedures [17446] Order, [17501] Order Granting Motion filed by
FOMB.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||585|F|0.10||20.00|20210728|B3
20||A104|NLO|Analyze Amended Informative Motion of the Official Committee of Retired
Employees of the Commonwealth of Puerto Rico Regarding Continued Disclosure
Statement Hearing [17446] Order, [17501] Order Granting Motion.
DKE#17509|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||586|F|0.10||20.00|20210728|B3
20||A104|NLO|Read Motion to inform National Public Finance Guarantee Corporations
Appearance At July 29, 2021 Continued Disclosure Statement Hearing.
DKE#17503.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||587|F|0.10||20.00|20210728|B3
20||A104|NLO|Analyze Motion to inform AmeriNational Community Services, LLCs
Appearance at the Continued Disclosure Statement Hearing as Reschedulued.
DKE#17504.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||588|F|0.40||80.00|20210728|B3
20||A104|NLO|Analyze Notice of Agenda for Continued Disclosure Statement Hearing on
July 29, 2021 at 10:30 A.M. AST [17446] Order, [17501] Order Granting Motion filed

by FOMB. DKE#17511|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||589|F|0.10||20.00|20210728|B3
20||A104|NLO|Analyze Amended Motion to inform Attendance at Continued Disclosure
Statement Hearing [17446] Order, [17469] Motion to Inform filed by AAFAF.
DKE#17507.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||590|F|7.20||1440.00|20210729|
B320||A104|NLO|Analyze Notice of Filing of Second Revised Proposed Order (i)
Approving Disclosure Statement(ii) Fixing Voting Record Date(iii) Approving
Confirmation Hearing Notice and Confirmation Schedule, etc. [17516][17306][17517]
filed by FOMB. DKE#17519 (724 pgs).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||591|F|1.80||396.00|20210729|B
320||A109|CIG|Attend continued Disclosure Statement Hearing [morning
session]|66-0554116|220.00|Infante , Carlos|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||592|F|9.70||1940.00|20210730|
B320||A104|NLO|Analyze Notice of Filing of Fourth, Fifth and Sixth Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and
Corresponding Disclosure Statement [17516][17306] [17194]  filed by FOMB. DKE#1718
(970 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||593|F|0.10||20.00|20210731|B3
20||A104|NLO|Analyze ORDER APPROVING URGENT MOTION TO RESCHEDULE THE CONTINUED
DISCLOSURE STATEMENT HEARING.  [1174], [1175] 17500 in 17-3283. DKE#1188 case
17-03566.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||594|F|7.00||700.00|20210719|B
410||A103|EST|Draft memo regarding Act 172. [Olein Recovery Corporation - Tolling
Agreement]|66-0554116|100.00|Suria, Evan|OT|[]
20210731|505467|1600|01001|81578.00|20210701|20210731||595|F|7.00||700.00|20210720|B
410||A103|EST|Continue to draft memo regarding Act 172. [Olein Recovery Corporation
- Tolling Agreement]|66-0554116|100.00|Suria, Evan|OT|[]