LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20210930|505470|1600|01001|54948.85|20210901|20210930||3|F|0.40||88.00|20210903|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any adversary vendor filed for bankruptcy protection.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||4|F|0.50||140.00|20210916|B11
0||A103|AGE|Work on the 2021-22 conflicts report and
engagement.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||5|F|0.30||66.00|20210916|B110
||A104|CIG|Review and analyze communications sent by Ken Suria regarding preparation
and submission of budgets and fee applications.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||6|F|0.40||88.00|20210917|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week to determine
if any vandoe has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||7|F|0.40||88.00|20210920|B110
||A104|CIG|Review and analyze business bankruptcy reports for the week of September
12-19, 2021  and determine if any vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||8|F|0.10||22.00|20210901|B113
||A104|CIG|Review and analyze Urgent motion for Extension of Deadlines. 17-3283
[18011]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||9|F|0.20||44.00|20210901|B113
||A104|CIG|Review and analyze ORDER REGARDING THIRD INFORMATIVE MOTION OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO WITH RESPECT TO RESOLUTION
OF PROOFS OF CLAIM. 17-3283 [18005]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||10|F|0.20||44.00|20210901|B11
3||A104|CIG|Review and analyze Urgent Consensual Motion for Eleventh Extension of
Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of
Administrative Expense Claim. 17-4780 [2611]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||11|F|0.10||22.00|20210901|B11
3||A104|CIG|Review and analyze Urgent Consensual Motion for Eleventh Extension of
Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of
Administrative Expense Claim. 17-3283 [18012]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||12|F|0.10||22.00|20210902|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18012] URGENT CONSENSUAL MOTION FOR
ELEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY
HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780
[2613]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||13|F|0.10||22.00|20210902|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18012] URGENT CONSENSUAL MOTION FOR

ELEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY
HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283
[18021]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||14|F|0.40||88.00|20210902|B11
3||A104|CIG|Review and analyze Notice of Correspondence Received by the Court.
17-3283 [18020]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||15|F|0.70||154.00|20210903|B1
13||A104|YG|Analyze MOTION to inform Filing of Defendants Answer, Defenses, and
Counterclaims in Adversary Proceedings 21-0068 Docket No. 17982. Filed by Eric
Perez. (66 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||16|F|0.10||22.00|20210903|B11
3||A104|CIG|Review and analyze USCA JUDGMENT entered on 9/3/2021 as to [2479].
17-4780 [2614]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||17|F|0.10||22.00|20210903|B11
3||A104|CIG|Review and analyze USCA MANDATE entered on 9/2/2021 as to [2479] Notice
of Appeal. 17-4780 [2615]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||18|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze MOTION to inform Preliminary Fact Witness List.
17-3283 [18040]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||19|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze Doral Financial Corporation Notice of Preliminary
Fact Witness List. 17-3283 [18039]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||20|F|0.20||44.00|20210907|B11
3||A104|CIG|Review and analyze sixth Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery. 17-3283
[18038]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||21|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze MOTION to inform AAFAF's Preliminary Fact Witness
List to be Offered in Connection with Plan of Adjustment Confirmation. 17-3283
[18041]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||22|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze MOTION to inform the DRA Parties' Opening Expert
Disclosures filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational
Community Services, LLC, Cantor-Katz Collateral Monitor LLC 17-3283
[18042]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||23|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze MOTION to inform Monolines' Preliminary Fact Witness
List and Reservation of Rights for Plan Confirmation Discovery. 17-3283
[18045]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||24|F|0.20||44.00|20210907|B11
3||A104|CIG|Review and analyze Notice - Debtors' Identification of Expert Witnesses
[17640] Order Granting Motion filed by HERMANN D BAUER ALVAREZ on behalf of The
Financial Oversight and Management Board for Puerto Rico. 17-3283
[18044]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||25|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze MOTION to inform the DRA Parties' Preliminary Fact
Witness List filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational
Community Services, LLC, Cantor-Katz Collateral Monitor LLC. 17-3283
[18043]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||26|F|0.10||22.00|20210907|B11

3||A104|CIG|Review and analyze Notice of case closing 17-4780
[18-53]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||27|F|0.20||44.00|20210907|B11
3||A104|CIG|Review and analyze Fifth Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery. 17-3283
[18037]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||28|F|0.20||44.00|20210907|B11
3||A104|CIG|Review and analyze Fourth Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery. 17-3283
[18036]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||29|F|0.30||66.00|20210907|B11
3||A104|CIG|Review and analyze Third Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery 17-3283
[18035]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||30|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze USCA MANDATE entered on 9/3/2021 as to [2269] 17-4780
[2617]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||31|F|0.10||22.00|20210907|B11
3||A104|CIG|Review and analyze USCA MANDATE entered on 9/3/2021 as to [2041].
17-4780 [2616]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||32|F|0.10||22.00|20210913|B11
3||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE CONCERNING [18028]
MOTION INFORMING THE COURT. 17-3283 [18092]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||33|F|0.10||22.00|20210913|B11
3||A104|CIG|Review and analyze The Official Committee of Retired Employees' Motion
to Inform Regarding Expert Report. 17-3283 [18093]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||34|F|0.10||22.00|20210913|B11
3||A104|CIG|Review and edit Debtor's Amended List of Witnesses in Support of
Confirmation Plan of Adjustment. 17-3283 [18094]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||35|F|0.10||22.00|20210913|B11
3||A104|CIG|Review and analyze MOTION to Inform a reservation of rights. 17-3283
[18091]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||36|F|1.50||330.00|20210913|B1
13||A104|CIG|Review and analyze  Motion Submitting Debtors' Opening Expert Reports
and Disclosures. 17-3283 [18097]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||37|F|0.40||88.00|20210913|B11
3||A104|CIG|Review and analyze MOTION to inform Expert Witnesses in Connection with
Plan of Adjustment Confirmation. 17-3283 [18096]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||38|F|0.10||22.00|20210914|B11
3||A104|CIG|Review and analyze Motion requesting extension of time (30 days). To to
reply to the Commonwealth of Puerto Rico's Objection. 17-3283
[18112]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||39|F|0.10||22.00|20210914|B11
3||A104|CIG|Review and analyze Objection to Confirmation and Discovery in Connection
Therewith. 17-3283 [18111]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||40|F|0.30||66.00|20210914|B11
3||A104|CIG|Review and analyze MOTION Debtor's Motion in Limine in Respect of

Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan. 17-3283 [18116]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||41|F|0.20||44.00|20210914|B11 3||A104|CIG|Review and analyze MOTION to Compel the Puerto Rico Department of Treasury to Comply with the First and Second Amended Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. 17-3283 [18114]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||42|F|0.30||66.00|20210916|B11 3||A104|CIG|Review and analyze MEMORANDUM OPINION REGARDING [15178] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) APPROVING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS. 17-4780 [2622]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||43|F|0.10||22.00|20210916|B11 3||A104|CIG|Review and analyze SECOND ORDER GRANTING IN PART PREPA'S [15178] MOTION FOR AN ORDER (A) APPROVING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, 17-4780 [2621]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||44|F|0.10||22.00|20210916|B11 3||A104|CIG|Review and analyze SECOND ORDER GRANTING IN PART PREPA'S [15178] MOTION FOR AN ORDER (A) APPROVING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS. 173283 [18134]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||45|F|0.10||22.00|20210916|B11 3||A104|CIG|Review and analyze MEMORANDUM OPINION REGARDING [15178] OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) APPROVING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS. 17-3283 [18135]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||46|F|0.20||44.00|20210916|B11 3||A104|CIG|Review and analyze JUDGMENT  [29] Order Approving Joint Stipulation Regarding Dismissal of the Adversary Complaint. 19-57 Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||47|F|0.20||44.00|20210916|B11 3||A104|CIG|Review and analyze ORDER APPROVING [28] Joint Stipulation Regarding Dismissal of the Adversary Complaint.  19-57 Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||48|F|0.10||22.00|20210916|B11 3||A104|CIG|Review and analyze Notice of closing of adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||49|F|0.10||22.00|20210916|B11 3||A104|CIG|Review and analyze ORDER ADJOURNING IN PART [15178] OMNIBUS MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) APPROVING PREPA'S REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS. 17-4780 [2620]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||50|F|0.10||22.00|20210916|B11 3||A104|CIG|Review and analyze ORDER ADJOURNING IN PART [15178] OMNIBUS MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) APPROVING PREPA'S REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS 17-3283 [18133]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||51|F|0.20||44.00|20210917|B11 3||A104|CIG|Review and analzye communication sent by Tomi Donahoe to vendor's counsel Nayuan Zouairabani to discuss case status. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||52|F|0.20||44.00|20210917|B11
3||A104|CIG|Review and analzye communication sent by Nayuan Zouairabani to provide
information regarding status of several cases managed by his
firm.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||53|F|0.30||66.00|20210917|B11
3||A104|CIG|Review and analzye communication sent by Blair Rinne to Alfredo
Fernandez to provide fully executed tolling agreement.  Review document and update
case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||54|F|0.30||66.00|20210917|B11
3||A104|CIG|Review and analzye communication sent by Alfredo Fernandez to provide
signed tolling agreement.  Review document and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||55|F|0.20||44.00|20210917|B11
3||A104|CIG|Review and analyze Emergency MOTION URGENT MOTION FOR LEAVE OF COURT TO
FILE SECOND AMENDED ADVERSARY COMPLAINT and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||56|F|0.20||44.00|20210917|B11
3||A104|CIG|Review and analyze Notice of Filing of Attachments Notice of Filing in
case no. 19-284 and update case information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||57|F|0.20||44.00|20210920|B11
3||A104|CIG|Review and analyze ORDER CANCELLING THE NOVEMBER 3, 2021, OMNIBUS
HEARING. 17-3283 [18164] [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||58|F|0.10||22.00|20210920|B11
3||A104|CIG|Review and analyze ORDER: The Court is in receipt of the Joint Status
Report filed at Dkt. No. [18142].|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||59|F|0.10||22.00|20210920|B11
3||A104|CIG|Review and analyze NOTICE CONCERNING OCTOBER OMNIBUS HEARING AND
NOVEMBER CONFIRMATION HEARING.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||60|F|0.20||44.00|20210921|B11
3||A104|CIG|Review and analyze Urgent motion (URGENT CONSENTED MOTION) FOR ENTRY OF
ORDER EXTENDING TIME TO REPLY TO THE MOTION OF THE OFFICIAL COMMITTEE OF RETIRED
EMPLOYEES. 17-3283 [18189]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||61|F|0.40||88.00|20210921|B11
3||A104|CIG|Review and analyze THE DRA PARTIES' OPPOSITION TO DEBTOR'S MOTION IN
LIMINE IN RESPECT OF EVIDENCE CONCERNING WHETHER THE PROPOSED PLAN OF ADJUSTMENT IS
CONSISTENT WITH THE CERTIFIED FISCAL PLAN. 17-3283 [18188]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||62|F|1.00||220.00|20210921|B1
13||A104|CIG|Review and analyze Response and Objection to Debtors Motion In Limine
#18116 - including Decl. and Exh. A to N. 17-3283 [18181]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||63|F|0.10||22.00|20210921|B11
3||A104|CIG|Review and analyze Reservation of Rights  REGARDING DEBTORS MOTION IN
LIMINE IN RESPECT OF EVIDENCE CONCERNING WHETHER THE PROPOSED PLAN OF ADJUSTMENT IS
CONSISTENT WITH THE CERTIFIED FISCAL PLAN. 17-3283 [18187]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||64|F|0.20||44.00|20210921|B11
3||A104|CIG|Review and analyze JOINT MOTION to inform Joint Informative Motion of

Discovery Dispute Between Individual GO Bondholder. 17-3283
[18185]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||65|F|0.10||22.00|20210921|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18189] URGENT CONSENTED MOTION FOR
ENTRY OF ORDER EXTENDING TIME TO REPLY TO THE MOTION OF THE OFFICIAL COMMITTEE OF
RETIRED EMPLOYEES. 17-3283 [18192]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||66|F|0.20||44.00|20210921|B11
3||A104|CIG|Review and analyze Official Committee of Unsecured Creditors' Joinder to
Official Committee of Retired Employees and Its Professionals' Motion to Compel
Puerto Rico Department of Treasury. 17-3283 [18190]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||67|F|0.10||22.00|20210923|B11
3||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF [18214] MOTION OF THE
OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO TO EXTEND
THE VOTING DEADLINE FOR HOLDERS OF CLAIMS IN CLASSES 51B, 51D, 51E, 51F, AND 51L.
17-3283 [18226]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||68|F|0.40||88.00|20210923|B11
3||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC counsels
to discuss status of case, proposed plan and confirmation matters in local
bankruptcy case. Consider information and necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||69|F|0.10||22.00|20210923|B11
3||A104|CIG|Review and analyze Urgent motion for Expedited Consideration of Motion
to Extend the Voting Deadline for Holders of Claims in Classes 51B, 51D, 51E, 51F,
and 51L. 17-3283 [18215]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||70|F|0.10||22.00|20210923|B11
3||A104|CIG|Review and analyze MOTION for Joinder of Official Committee of Unsecured
Creditors. 17-3283 [18228]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||71|F|0.20||44.00|20210923|B11
3||A104|CIG|Review and analyze Declaration of Robert Gordon in Support of the Motion
of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to
Extend the Voting Deadline. 17-3283 [18229]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||72|F|0.10||22.00|20210924|B11
3||A104|CIG|Review and analyze Urgent motion Order Extending Voting Deadline for
Retail Investors. 17-3283 [18236]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||73|F|0.30||66.00|20210924|B11
3||A104|CIG|Review and analyze MOTION Order Extending Voting Deadline for Retail
Investors. 17-3283 [18237]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||74|F|0.30||66.00|20210925|B11
3||A104|CIG|Review and analyze Response to Retiree Committee Motion, and Motion of
Individual Bondholder for an Order Extending the Voting Deadline for Retail
Investors. 17-3283 [18243]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||75|F|0.10||22.00|20210928|B11
3||A104|CIG|Review and analyze Informative Motion Regarding Adjournment of Hearing
on PREPAs Omnibus Motion of Puerto Rico Electric Authority for Order. 17-3283
[18272]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||76|F|0.10||22.00|20210928|B11
3||A104|CIG|Review and analyze Informative Motion Regarding Adjournment of Hearing
on PREPAs Omnibus Motion of Puerto Rico Electric Authority for Order. 17-4780
[2623]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||77|F|0.80||176.00|20210928|B1
13||A104|CIG|Review and analyze Objection of the Financial Oversight and Management
Board for Puerto Rico to DRA Parties' Motion in Response to Order Concerning Service
of Opening Expert Reports by the DRA Parties. 17-3283
[18274]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||78|F|0.30||66.00|20210928|B11
3||A104|CIG|Review and analyze NOTICE CONCERNING OCTOBER 2021 OMNIBUS HEARING AND
NOVEMBER 2021 PLAN CONFIRMATION HEARING. 17-3283 [18276]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||79|F|0.10||22.00|20210928|B11
3||A104|CIG|Review and analyze|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||80|F|0.10||22.00|20210928|B11
3||A104|CIG|Review and analyze urgent motion for ENTRY OF ORDER EXTENDING TIME TO
REPLY TO THE MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES. 17-3283
[18273]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||81|F|0.30||66.00|20210928|B11
3||A104|CIG|Review and analyze ORDER CONFIRMING CHAPTER 11 SUBCHAPTER V PLAN.
review order and consider next steps. Forward order to Brown Rudnick team.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||82|F|0.20||44.00|20210928|B11
3||A103|CIG|Draft communication to Brown Rudnick team to provide order entered in
case no 17-4751.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||83|F|0.30||66.00|20210928|B11
3||A104|CIG|Review and analyze Objection to - Evidentiary Objection to the Expert
Report of Lizette Martinez. 17-3283 [18270]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||84|F|0.20||44.00|20210928|B11
3||A104|CIG|Review and analyze ORDER: The joint motion filed by Debtor and The
Special Claims Committee of the Financial Oversight and Management Board for Puerto
Rico requesting an extension of time to reply to Debtors objections to claim #18 and
#19. 17-4751 [1047]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||85|F|0.20||44.00|20210928|B11
3||A104|CIG|Review and analyze Order Granting Motion filed by The Special Claims
Committee of the Financial Oversight and Management Board for Puerto Rico in case
no. 17-4157 [1046] Forward motion to Brown Rudnick.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||86|F|0.20||44.00|20210928|B11
3||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR OCTOBER 6-7, 2021,
OMNIBUS HEARING. 17-3283 [18269]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||87|F|0.10||22.00|20210928|B11
3||A104|CIG|Review and analyze ORDER ALLOWING [23] URGENT MOTION FOR LEAVE OF COURT
TO FILE SECOND AMENDED ADVERSARY COMPLAINT filed by THE SPECIAL CLAIMS COMMITTEE.
Update case information and consider necessary actions. [Defendant 1E et
al]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||88|F|0.20||44.00|20210929|B11
3||A104|CIG|review and analyze Motion Submitting Reply in Support of PREPAs
Assumption of Power Purchase Operating Agreements. 17-4780
[2624]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||89|F|0.20||44.00|20210929|B11
3||A104|CIG|Review and analyze Urgent Motion of Assured Guaranty Corp., Assured
Guaranty Municipal Corp. and Ambac Assurance Corporation For Expedited Consideration

of Motion to Extend the Election Deadline in the Solicitation Procedures Order.
17-3283 [18285]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||90|F|0.10||22.00|20210929|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18273] Urgent motion ENTRY OF ORDER
EXTENDING TIME TO REPLY TO THE MOTION OF THE OFFICIAL COMMITTEE OF RETIRED
EMPLOYEES. 17-3283 [18287]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||91|F|0.20||44.00|20210929|B11
3||A104|CIG|Review and analyze Debtors' Omnibus Reply in Support of Motion In Limine
in Respect of Evidence COncerning Whether the Proposed Plan of Adjustment is
Consistent with the Certified Fiscal Plan. 17-3283 [18292]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||92|F|0.10||22.00|20210929|B11
3||A104|CIG|Review and analyze ORDER GRANTING [18285] URGENT MOTION OF ASSURED
GUARANTY CORP. 17-3283 [18301]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||93|F|1.10||242.00|20210929|B1
13||A104|CIG|Review and analyze MOTION payment administrative expense under sec 503
(b) (1)(A) (ii). 17-3283 [18282]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||94|F|0.10||22.00|20210929|B11
3||A104|CIG|Review and analyze Motion Submitting Reply in Support of PREPAs
Assumption of Power Purchase Operating Agreements. 17-3283
[188|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||95|F|0.40||88.00|20210930|B11
3||A104|CIG|Review and analyze Motion in limine for Order Excluding Expert Testimony
of Lizette Martinez. 17-3283 [18330]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||96|F|0.30||66.00|20210930|B11
3||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide draft of
motion for review and filing in adversary case. Review motion and consider necessary
edits. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||97|F|0.30||66.00|20210930|B11
3||A104|CIG|Review and analyze RESPONSE to Motion - Financial Oversight and
Management Board for Puerto Rico's Response to Assured Guaranty Corp. 17-3283
[18321]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||98|F|0.30||66.00|20210930|B11
3||A104|CIG|Review and analyze Memorandum of Law in Support of Debtors' Motion in
limine for Order Excluding Expert Testimony of Lizette Martinez. 17-3283
[18328]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||99|F|0.10||22.00|20210930|B11
3||A104|CIG|Review and analyze RESPONSE to Motion - Financial Oversight and
Management Board for Puerto Rico's Response to Assured Guaranty Corp. 17-3283
[18319]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||100|F|1.10||242.00|20210930|B
113||A104|CIG|Review and analyze Joint Motion for Approval of Settlement Related to
Former Employee Claims and consider effect on negotiations with vendor.
17-4157|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||101|F|1.00||220.00|20210930|B
113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF [18306] MOTION OF
INDIVIDUAL BONDHOLDER FOR AN ORDER FURTHER EXTENDING THE VOTING DEADLINE FOR RETAIL
INVESTORS. 17-3283 [18312]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||102|F|0.20||44.00|20210930|B1
13||A104|CIG|Review and analyze Motion for Order Excluding Testimony of Andres

Mercado Boneta 17-3283 [18334]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||103|F|0.20||44.00|20210930|B1
13||A104|CIG|Review and analyze and Motion for Order Excluding Expert Testimony of
Douglas J. Brickley. 17-3283 [18331]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||104|F|0.10||22.00|20210930|B1
13||A104|CIG|Review and analyze MOTION Of Individual Bondholder For An Order Further
Extending The Voting Deadline For Retail Investors. 17-3283
[18306]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||105|F|0.10||22.00|20210930|B1
13||A104|CIG|Review and analyze Urgent motion Regarding Filing Of Motion To Further
Extend The Voting Deadline For Retail Investors. 17-3283
[18305]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||106|F|0.20||40.00|20210917|B1
40||A104|NLO|Analyze Debtors' Twenty-Third Omnibus Motion for Approval of
Modifications to the Automatic Stay [15894] Scheduling Order - Case Management Order
filed by FOMB. DKE#18148|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||107|F|0.50||110.00|20210901|B
150||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss need
to request certain information related to PBA to the comptroller's office.  Review
information request and consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||108|F|0.20||44.00|20210901|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso to discuss
status of information requests from ASG. Draft response.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||109|F|0.20||44.00|20210901|B1
50||A108|CIG|Telephone conference with Tomi Donahoe to discuss information requests
from ASG.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||110|F|0.40||88.00|20210901|B1
50||A108|CIG|Telephone conference with Tomi Donahoe to discuss information requests
necessary from the comptroller's office. Consider necessary actions to obtain
requested information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||111|F|0.10||22.00|20210901|B1
50||A104|CIG|Review and analyze communication sent by Ken Suria regarding position
related to proposed strategy for case. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||112|F|0.70||154.00|20210901|B
150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
draft of memo to be sent to UCC with case information, status and implications.
Draft response with proposed edits. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||113|F|1.00||220.00|20210901|B
150||A109|CIG|Conference with Ken Suria to discuss open PROMESA matters and strategy
to complete pending assignments moving forward.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||114|F|0.30||66.00|20210901|B1
50||A103|CIG|Draft communication for Tomi Donahoe to discuss status of information
requests from ASG and provide related information.  Review related response from Mr.
Donahoe.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||115|F|0.90||85.50|20210901|B1

50||A108|NAG|Several communications to Commonwealth agencies in order to obtain a
contact person for RFP, RFQ and Purchase Orders.  Several communications to
Commonwealth agencies in order to obtain a contact person for RFP, RFQ and Purchase
Orders.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||116|F|0.30||28.50|20210901|B1
50||A108|NAG|Several communications to Comptroller's office in order to obtain
information of website maintenance.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||117|F|0.30||28.50|20210902|B1
50||A108|JR|Several phone calls to the ASG to speak with Julio Veguilla and/or
Mariely Rivera Reyes (Officers) to inquire about status of pending contract copy
#07-7-75 and 72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado,
Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||118|F|0.20||19.00|20210902|B1
50||A108|JR|Email with Julio Veguilla and/or Mariely Rivera Reyes (Officers at ASG)
to request status of contracts #07-7-75 and 72-230. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||119|F|0.30||66.00|20210902|B1
50||A103|CIG|Draft communication for Tomi Donahoe to discuss information requests
for certain PBA vendors and other related matters.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||120|F|0.30||66.00|20210902|B1
50||A104|CIG|Draft communication for Natalia Alfonso to request additional
information form ASG and clarify other information requests from DGC. Review related
communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||121|F|0.20||44.00|20210902|B1
50||A104|CIG|Review and respond to communication sent by Natalia Alfonso requesting
additional information to complete data requests from ASG.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||122|F|0.20||44.00|20210902|B1
50||A104|CIG|Review and analyze communication sent by Brian Tester to discuss
matters related to certain mediations. review related response from Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||123|F|0.20||19.00|20210902|B1
50||A108|NAG|Communications to Comptroller's Office in order to obtain contracts for
several vendors.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||124|F|1.00||95.00|20210903|B1
50||A109|JR|Visit ASG to meet with Jos? Ortiz (Officer) to obtain copy of contracts
#07-7-75 and 72-230. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado,
Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||125|F|0.30||28.50|20210903|B1
50||A108|JR|Phone call with Julio Veguilla (Officer at ASG), to validate status of
our request for copy of contracts #07-7-75 and 72-230. [Sesco Technology Solutions,
LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||126|F|0.50||110.00|20210903|B
150||A103|CIG|Draft communication for SCC team to discuss strategy regarding
treatment of claim in vendor's bankrupcty plan. Review and respond to several
related communications from SCC counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||127|F|0.50||110.00|20210903|B
150||A103|CIG|Draft communication for Beth da Silva and Tomi Donahoe to provide
information requested from comptroller's office and summarizing information

contained therein.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||128|F|0.20||44.00|20210903|B1
50||A104|CIG|Review and analyze communication sent by Nick Bassett to discuss
debtor's bankruptcy plan and UCC position regarding same. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||129|F|0.40||88.00|20210903|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding
correspondence received from certain vendor's counsel.  Review correspondence and
consider necessary actions. Review related communications from Francisco Ojeda and
Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||130|F|0.20||44.00|20210903|B1
50||A104|CIG|Review and analyze communication sent by Beth da Silva regarding
information request from the comptroller concerning multiple
vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||131|F|0.30||28.50|20210903|B1
50||A108|NAG|Follow up communications with Comptroller's Office. Subsequently,
receive and review contracts for several vendors.|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||132|F|0.20||19.00|20210907|B1
50||A105|JR|Email with attorney C. Infinite with status of contracts #72-230 and
07-7-75. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||133|F|1.70||161.50|20210907|B
150||A109|JR|Visit ASG to meet with Julio Veguilla (Officer) to process payment for
the copy of contract #72-230 and to request negative certificate for Contract
#07-7-75. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||134|F|0.30||66.00|20210907|B1
50||A104|CIG|Review and analyze communication sent by Alberto Melendez to discuss
necessary information from SCC.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||135|F|0.30||28.50|20210908|B1
50||A105|JR|Meeting with attorney K. Suria and attorney C. Infante to discuss on
obtaining further contracts with the Comptroller's Office. [AT&T / Cingular Wireless
- Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||136|F|0.30||28.50|20210908|B1
50||A108|JR|Telephone call with Madeline Cruz (Administrative Officer) to discuss on
obtaining further contracts with the Comptroller's Office. [AT&T / Cingular Wireless
- Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||137|F|0.20||44.00|20210908|B1
50||A104|CIG|Review and analyze communication sent by Francisco Ojeda to provide
information requested regarding case along with analysis regarding assignment.
Consider information and next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||138|F|1.50||330.00|20210908|B
150||A101|CIG|Review and analyze relevant information  and prepare summary of
matters to be discussed with Ken Suria during conference to discuss open PROMESA
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||139|F|0.20||44.00|20210908|B1
50||A104|CIG|Review and analyze communication sent by Jean Rosado to provide
information regarding data requests from government
entities.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||140|F|0.50||110.00|20210908|B
150||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss

matters related to local bankruptcy case for vendor and necessary actions. review attached docuemnts and draft response.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||141|F|0.20||44.00|20210908|B1
50||A103|CIG|Draft communication for Tomi Donahoe to discuss status of certain adversary cases. Review response and other related communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||142|F|0.50||110.00|20210908|B
150||A109|CIG|Conference with Ken Suria to discuss several ongoing matters regarding adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||143|F|0.20||19.00|20210910|B1
50||A108|JR|Email with Madeline Cruz (Administrative Officer) to follow up on pending further contracts with the Comptroller's Office. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||144|F|0.20||19.00|20210910|B1
50||A105|JR|Email exchange with attorney C. Infante, regarding status of obtaining further contracts with the Comptroller's Office. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||145|F|0.20||19.00|20210910|B1
50||A108|JR|Email with Julio Veguilla (Supervisor at ASG) to follow up on our request of Negative Certificate of Contract No. 07-7-75. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||146|F|0.30||84.00|20210913|B1
50||A109|KCS|Appeared at conference with Tomi Donahoe and Carlos Infante. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||147|F|0.20||19.00|20210913|B1
50||A105|JR|Email exchange with attorney C. Infante, regarding status of obtaining further contracts with the Comptroller's Office. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||148|F|0.20||19.00|20210913|B1
50||A108|JR|Email with Julio Veguilla (Supervisor at ASG) to follow up on our request of Negative Certificate of Contract No. 07-7-75. [Sesco Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||149|F|0.40||88.00|20210913|B1
50||A108|CIG|Telephone conference with Tomi Donahoe and Ken Suria to discuss case status and next steps. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||150|F|0.10||22.00|20210913|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss status of information requests. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||151|F|0.30||66.00|20210913|B1
50||A105|CIG|Telephone conference with Ken Suria to discuss open matters regarding certain adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||152|F|0.30||66.00|20210913|B1
50||A103|CIG|Review and analyze communication sent by Jean Rosado to provide update from information requested from comptroller's office for certain adverary proceedings. draft response.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||153|F|0.10||22.00|20210914|B1
50||A103|CIG|Review and analyze communication sent by Tomi Donahoe to discuss proposed actions regarding information requests from government

entities.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||154|F|0.20||44.00|20210914|B1
50||A108|CIG|Review and respond to communication sent by Tomi Donahoe and Ken Suria
regarding case matters and pending conference.  Respond to communication. [AT&T /
Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||155|F|0.20||44.00|20210914|B1
50||A104|CIG|Review and analyze communication regarding information requested from
vendor's counsels regarding recommended actions for case. [J. Saad Nazer, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||156|F|0.50||47.50|20210914|B1
50||A108|NAG|Review website and communications to Comptroller Office regarding IBM
contracts. [N. Harris Computer Corporation]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||157|F|0.20||19.00|20210915|B1
50||A108|JR|Email with Julio Veguilla (Supervisor at ASG) to follow up on our
request of Negative Certificate of Contract No. 07-7-75. [Sesco Technology
Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||158|F|0.30||66.00|20210915|B1
50||A104|CIG|Review and analyze communication sent by Ken Suria to discuss position
regarding PBA letters and motions.  Review related communications regarding
assignment instructions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||159|F|0.40||88.00|20210915|B1
50||A104|CIG|Review and analyze relevant communications and documents to provide
information requested by vendor's counsels regarding case resolution. [J. Saad
Nazer, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||160|F|0.20||44.00|20210915|B1
50||A103|CIG|Draft communication for vendor's counsel to provide information
requested regarding case resolution and other matters. Review response from counsel.
[J. Saad Nazer, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||161|F|0.30||66.00|20210915|B1
50||A108|CIG|Telephone conference with Alberto Fernandez, principal for vendor to
discuss information requested from vendor and status of case. [J. Saad Nazer, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||162|F|0.80||176.00|20210915|B
150||A108|CIG|Review and analyze case documents and communications to provide
information requested by vendors. [J. Saad Nazer, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||163|F|0.20||44.00|20210915|B1
50||A108|CIG|Draft communication to provide partial information requested by vendor.
[J. Saad Nazer, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||164|F|0.30||66.00|20210915|B1
50||A108|CIG|Telephone conference with vendor's counsel to discuss case and
information needed by vendor. [J. Saad Nazer, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||165|F|0.50||110.00|20210915|B
150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
summary of matters related to PBA filings and provide additional information related
to the documents. Consider information and next steps regarding
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||166|F|0.20||44.00|20210915|B1
50||A104|CIG|Review and analyze communication sent by Bob Wexler to provide

information requested regarding certain adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||167|F|0.30||66.00|20210915|B1
50||A109|CIG|Conference with Ken Suria to discuss PBA letters and complaint drafts
and other related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||168|F|0.30||66.00|20210915|B1
50||A104|CIG|Review and analyze communication sent by Natalia Alfonso to provide
information provided by comptroller and discuss pending requests. [N. Harris
Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||169|F|0.30||66.00|20210915|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer, Ken Suria and
Elizabeth Hosang to discuss information regarding amended
complaints.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||170|F|0.30||66.00|20210915|B1
50||A104|CIG|Review and analyze communication sent by Juan Nieves, Tristan Axelrod
and Elizabeth Hosang to discuss information regarding motions to be filed and
related approvals.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||171|F|0.30||66.00|20210915|B1
50||A104|CIG|Review and analyze communication sent by John Arrastia to provide
proposed edits for PBA complaints. Review response communication from Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||172|F|0.20||44.00|20210915|B1
50||A104|CIG|Review and analyze additional information sent by John Arrastia with
additional revisions for PBA motion. Review responses from Tristan Axelrod and Mr.
Arrastia.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||173|F|0.20||19.00|20210915|B1
50||A104|NAG|Receive, and review communication from Comptroller Office, regarding
IBM contracts. [N. Harris Computer Corporation]|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||174|F|0.30||84.00|20210916|B1
50||A109|KCS|Multiple emails between Brown Rudnick and us relative to multiple
filings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||175|F|0.30||28.50|20210916|B1
50||A111|JR|Obtain and process attorney C. Infante with the list of all contracts
registered at Comptroller's office from AT&T and Cingular. [AT&T / Cingular Wireless
- Tolling Agreement]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||176|F|0.40||88.00|20210916|B1
50||A103|CIG|Draft communication for Tristan Axelrod to clarify information
regarding the filing of certain complaints.  Review related responses and consider
necessary actions. Several follow up communications to clarify additional
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||177|F|0.30||66.00|20210916|B1
50||A109|CIG|Conference with Francisco Ojeda to discuss strategy for tolling
amendment assignments.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||178|F|0.30||66.00|20210916|B1
50||A104|CIG|Review and analyze communication sent by Alfredo Fernandez and Blair
Rinne to discuss status of pending documents to be executed by the parties. Consider
necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||179|F|0.30||66.00|20210916|B1
50||A109|CIG|Telephone conference with Carlos Baralt, representative of Oriental, to

discuss information regarding certain pending agreements.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||180|F|0.20||44.00|20210917|B1 50||A104|CIG|Review and analzye communication sent by Tomi Donahoe to discuss case status. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||181|F|0.40||88.00|20210917|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to counsel for vendor Rosamar Garc?a, to provide amended tolling agreement extension.  Review document and consider necessary actions. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||182|F|0.40||88.00|20210917|B1 50||A104|CIG|Review and analyze communication sent by Rosamar Fontan to discuss case status and position regarding extending tolling agreement. Consider necessary actions. [Pitney Bowes Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||183|F|0.20||44.00|20210917|B1 50||A104|CIG|Review and analzye communication sent by Tomi Donahoe to vendor's counsel Nayuan Zouairabani to discuss case status. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||184|F|0.30||66.00|20210917|B1 50||A104|CIG|Review and analyze communication sent by Elizabeth Hosang regarding coordination for service of motions filed by Estrella.  Review response from Ken Suria and Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||185|F|0.50||110.00|20210917|B 150||A104|CIG|Review and analyze communication sent by Matt Sawyer to chambers of judge Dein to provide documents filed as requested by the Court.  review attached documents and consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||186|F|0.10||22.00|20210917|B1 50||A104|CIG|Review and analyze communication sent by Arturo Gonzalez regarding case status.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||187|F|0.10||22.00|20210917|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer to confirm filing of all motions and further actions regarding service.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||188|F|0.30||66.00|20210917|B1 50||A104|CIG|Review and analyze communication sent by Matt Sawyer and Elizabeth Hosang regarding documents filed and compliance with service requirements.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||189|F|0.20||44.00|20210917|B1 50||A103|CIG|Draft communication for Brown Rudnick team to provide motions and amended complaint as filed.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||190|F|0.50||110.00|20210917|B 150||A109|CIG|Several telephone conferences with Ken Suria to discuss instructions regarding filing of leave to file amended complaint and amended complaint.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||191|F|0.20||44.00|20210917|B1 50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss instructions for amended complaints to be filed. Draft response communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||192|F|0.40||88.00|20210917|B1

50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide instructions provided by Clerk's office regarding filing of amended complaints. review related communication from Elizabeth Hosang. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||193|F|0.20||44.00|20210917|B1
50||A104|CIG|Review and analyze communication sent by Ken Suria regarding amended cmoplaint for case no 19-281 and 19-284.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||194|F|0.20||44.00|20210920|B1
50||A104|CIG|Review and analyze communications sent by Matt Sawyer to Rosamar Garc?a to discuss case status and need to extend tolling period to conclude informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||195|F|0.30||66.00|20210920|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss information sent by comptroller regarding contracts. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||196|F|0.20||44.00|20210920|B1
50||A104|CIG|Review and analyze communication sent by Nubia Diaz to discuss case status and matters related to informal resolution process. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||197|F|0.30||66.00|20210920|B1
50||A104|CIG|Review and analyze communication sent by Blair Rinne to provide fully executed tolling agreement to Alfredo Fernandez vendor's counsel. Review and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||198|F|0.30||66.00|20210920|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss potential complaints to be filed regarding PBA claims. Consider information and next steps for assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||199|F|0.30||66.00|20210921|B1
50||A103|CIG|Draft communication for Matt Sawyer to provide status of information requests from comptroller and discuss additional information requests to complete process. Review and respond to related communications from Mr. Sawyer. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||200|F|0.30||66.00|20210921|B1
50||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss information regarding case and next steps in informal resolution process. Review response from Juan Nieves. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||201|F|0.20||44.00|20210921|B1
50||A104|CIG|Review communications sent by vendor representatives, Arturo Gonzalez and Nubia Diaz to discuss case matters and coordinate conference. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||202|F|0.20||44.00|20210921|B1
50||A103|CIG|Review and analyze communication sent by Tomi DOnahoe to vendor's counsels to discuss case status and next steps to finalize informal resolution process. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||203|F|0.20||44.00|20210921|B1
50||A104|CIG|Review communication sent by Matt Sawyer regarding information requested from comptroller's office. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||204|F|0.20||19.00|20210921|B1

50||A108|NAG|Electronic and phone communications to Comptroller's office regarding
IBM contracts. [N. Harris Computer Corporation]|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||205|F|0.20||44.00|20210922|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod in response to
certain ongoing matters related to RT and UCC. Review related communication from Ken
Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||206|F|0.30||66.00|20210922|B1
50||A104|CIG|Review and analyze comunication sent by Tristan Axelrod to inform about
recent PROMESA case orders and hearings and SCC participation in same.  COsnider
information and necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||207|F|0.40||88.00|20210922|B1
50||A104|CIG|Review and analyze communication sent by Matt Saeyr to Rosamar Garcia,
vendor's counsel, to discuss necessary information requested and explain need for
same.  review information and consider necessary actions. [Pitney Bowes Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||208|F|0.10||22.00|20210922|B1
50||A104|CIG|Review and analyze communication sent by Allie Deering regarding court
appointed hearings.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||209|F|0.20||44.00|20210922|B1
50||A103|CIG|Draft communication for Natalia Alfonso to discuss information requests
from comptroller regarding certain contract information for
vendors.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||210|F|0.40||88.00|20210922|B1
50||A104|CIG|Review and analyze communication sent by Madeline Soto, vendor's
bankruptcy counsel to provide certain motions filed in bankruptcy case.  Review
motions and consider necessary actions. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||211|F|0.30||28.50|20210922|B1
50||A108|NAG|Communications from Comptroller's office, regarding IBM contracts. [N.
Harris Computer Corporation]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||212|F|0.20||44.00|20210923|B1
50||A104|CIG|Review and analyze communication sent by Sunni Beville to provide
comments regarding PHV motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||213|F|0.50||110.00|20210923|B
150||A104|CIG|Review and analzye communications sent by Ken Suria, Luis Llach, Jaime
El Koury, Arthur Gonzalez to provide position regarding filing of potential
adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||214|F|0.30||66.00|20210923|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to SCC members
to provide status of pending complaints to be filed and describe related issues and
approval for filing. Consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||215|F|0.10||22.00|20210923|B1
50||A103|CIG|Review receipt of notice of apperance filed in case no. 17-4157. Update
case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||216|F|0.20||44.00|20210923|B1
50||A103|CIG|Review and analyze communication sent by Ken Suria to Tomi Donahoe to
provide final translations for letters to be sent to certain
agencies.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||217|F|0.40||88.00|20210923|B1
50||A103|CIG|Revise and edit final PHV motion for Tristan Axelrod and file in
bankruptcy case no. 17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||218|F|0.20||44.00|20210923|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
comments regarding PHV motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||219|F|0.40||88.00|20210923|B1
50||A103|CIG|Revise and edit final PHV motion for Sunni Beville and file in
bankruptcy case no. 17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||220|F|0.50||110.00|20210923|B
150||A107|CIG|Review bankruptcy case docket to review case status and strategy
regarding plan of reorganization. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||221|F|0.30||66.00|20210923|B1
50||A104|CIG|Review and respond to communications sent by Tristan Axelrod to discuss
position regarding vendor's bankruptcy confirmation process. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||222|F|0.20||44.00|20210923|B1
50||A107|CIG|Telephone conference with Tristan Axelrod to discuss information
regarding bankruptcy case and next steps regarding same. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||223|F|0.40||88.00|20210923|B1
50||A104|CIG|Review and analyze communication sent by Margarita Torres to provide
draft of translations of letters to be sent to vendor's. Review translations and
cosnider next steps for assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||224|F|0.40||88.00|20210923|B1
50||A109|CIG|Telephone conference with Madeline Soto, vendor's bankruptcy counsel,
to discuss information regarding case, confirmation hearing and plan voting.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||225|F|0.30||66.00|20210923|B1
50||A103|CIG|Draft communication for SCC counsels to discuss intent to vote in
vendor's confirmation process and potential consequences for bankruptcy case.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||226|F|0.40||88.00|20210923|B1
50||A103|CIG|Draft communication for vendor's bankruptcy counsel to inform about
SCC's preliminary position regarding plan confirmation. Review related response.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||227|F|0.20||44.00|20210924|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to SCC team to
inform about execution of tolling agreement for PBA party. Review response from
Jaime Elkoury.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||228|F|0.30||66.00|20210924|B1
50||A103|CIG|Draft communication for Mrs. L. Rodriguez principal of certain vendor
to provide copy of tolling agreement for review and explain need for its
execution.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||229|F|0.40||88.00|20210924|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully
executed tolling agreement. Review document and related communications from Tristan
Axelrod and Mr. Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||230|F|0.20||44.00|20210924|B1

50||A104|CIG|Draft communication for Francisco Reyes to provide fully executed
tolling agreement. Review related response and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||231|F|0.30||66.00|20210924|B1
50||A107|CIG|Telephone conference with Tristan Axelrod and representative of tolling
party to discuss information regarding potential claim and need to execute tolling
agreement.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||232|F|0.40||88.00|20210924|B1
50||A107|CIG|Telephone conference with Tristan Axelrod and Francisco Reyes to
discuss potential  claims and need to execute tolling agreement to avoid the filing
of a complaint against his client.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||233|F|0.20||44.00|20210924|B1
50||A107|CIG|Telephone conference with Tristan Axelrod to discuss information
regarding potential PBA complaint and efforts to enter into tolling agreements with
relevant parties.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||234|F|0.30||66.00|20210924|B1
50||A107|CIG|Additional conference with vendor's counsel Francisco Reyes, to discuss
information regarding tolling agreement and its execution.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||235|F|0.10||22.00|20210924|B1
50||A104|CIG|Review and analyze communication sent by David Skeel regarding
authorization to file complaint.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||236|F|0.20||44.00|20210924|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
next steps regarding new tolled vendor case. Review response from Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||237|F|0.30||66.00|20210924|B1
50||A103|CIG|Draft communication for Francisco Reyes to provide draft of tolling
agreement for client's signature. Review related
response.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||238|F|0.40||88.00|20210924|B1
50||A104|CIG|Review and analyze communication sent by Francisco Reyes to provide
signed tolling agreement for new tolling party. Review document, update case
information and share with SCC team.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||239|F|0.20||44.00|20210927|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss amended
complaints to be filed pursuant to court orders. Review related communication from
Ken Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||240|F|0.60||132.00|20210927|B
150||A104|CIG|Finalize and file Amended complaint and attachments for case no
19-284.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||241|F|0.50||110.00|20210927|B
150||A104|CIG|Review and analyze amended complaint and related attachments and
prepare for filing in case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||242|F|0.20||44.00|20210927|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss case
status and pending information requests from vendors. [Pitney Bowes Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||243|F|0.20||44.00|20210927|B1
50||A104|CIG|Review and analyze communication sent by Rosamar Garc?a to discuss

status of case and pending information requests as part of informal resolutino
process.  Consider necessary actions. [Pitney Bowes Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||244|F|0.20||44.00|20210927|B1
50||A103|CIG|Draft communication for Brown Rudnick team to provide evidence of joint
motion as filed in case no. 17-4751. Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||245|F|0.20||44.00|20210927|B1
50||A103|CIG|Draft communication for Brown Rudnick team to provide evidence of
second amended complaint as filed.  Update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||246|F|0.50||110.00|20210927|B
150||A103|CIG|Prepare and file motion to submit evidence of payment for pro hac vice
motions in case no. 17-4751.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||247|F|0.30|66.00|20210927|B1
50||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Ken Suria
regarding motions to be filed in case no. 17-4751.  Consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||248|F|0.30|66.00|20210927|B1
50||A109|CIG|Telephone conference with Ken Suria to discuss necessary actions in
certain adversray cases and other PROMESA actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||249|F|0.30|66.00|20210927|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to inform
about the granting of the motion to amend complaints and necessary actions in
relation thereto.  Consider necessary actions and
strategy.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||250|F|0.20||44.00|20210927|B1
50||A108|CIG|Telephone conference with Bankruptcy Court case managers to discuss
payment of pro hac vice fees and filing of receipt.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||251|F|0.30|66.00|20210927|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
joint motion to extend deadline in case no. 17-4157. Draft response requesting
certain information and consider necessary actions. [FP + 1,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||252|F|0.30|66.00|20210927|B1
50||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
status of case and next steps regarding same. Review related communications. [FP +
1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||253|F|0.10||22.00|20210927|B1
50||A104|CIG|Review and analyze  Notice of No Objection of Financial Oversight and
Management Board for Puerto Rico to the Office of the Courts Administration of the
Commonwealth of Puerto Rico's Motion for Leave to File Legal Brief as Amicus Curiae.
17-3283 [18257] [Pitney Bowes Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||254|F|0.30|66.00|20210927|B1
50||A103|CIG|Review and analyze communication sent by Francisco Ojeda to provide
status of case and inform about Order Setting Briefing Schedule.  Considers related
replies and  next steps.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||255|F|0.30||66.00|20210928|B1
50||A109|CIG|Meeting with Jean Rosado to discuss assignment to obtain information
from multiple government agencies.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||256|F|0.30||66.00|20210928|B1
50||A103|CIG|Draft communication for Jean Rosado and Natalia Alfonso to discuss
assignment and provide information requests for multiple government
entities.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||257|F|0.30||66.00|20210928|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide revised
appendix for amended complaints to be filed.  review documents and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||258|F|0.20||44.00|20210928|B1
50||A104|CIG|Review and analyze Order Granting Motion filed by The Special Claims
Committee of the Financial Oversight and Management Board for Puerto Rico in case
no. 17-4751. [1045] Draft communication for Brown Rudnick to provide
order.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||259|F|0.20||44.00|20210929|B1
50||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status
of case and next steps to conclude informal resolution process. [Multisystems Inc -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||260|F|0.20||44.00|20210929|B1
50||A104|CIG|Review and analyze communication sent by Matt Sawyer to inform about
extension of tolling agreement and next steps for case. [M.C.G. and the Able Child
at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||261|F|0.40||88.00|20210929|B1
50||A103|CIG|Draft communication to summarize events of confirmation hearing for
vendor's bankruptcy case.  review response from Tristan Axelrod. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||262|F|0.10||22.00|20210929|B1
50||A104|CIG|Review and analyze communication sent by Allie Deering regarding next
steps for case. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||263|F|1.00||220.00|20210930|B
150||A107|CIG|Telephone conference with Matt Sawyer to discuss matters related to
Act 222 of 2011 and effect on adversary case.  Consider law and need for briefing
SCC counsels regarding same. [FP + 1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||264|F|0.30||66.00|20210930|B1
50||A109|CIG|Conference with Francisco Ojeda to further discuss motion to dismiss
filed in adversary case pursuant to discussions held with Brown Rudnick. [FP + 1,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||265|F|0.30||66.00|20210930|B1
50||A109|CIG|Conference with Francisco Ojeda to hold preliminary discussions
regarding vendor's position as file din court. [FP + 1,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||266|F|0.60||168.00|20210913|B
160||A103|KCS|Finalize 8th Interim Fee application.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||267|F|2.70||594.00|20210930|B
170||A104|YG|Analyze Memorandum of law DRA Parties Reply to the Objection of FOMB to
DRA Parties Motion for Allowance of Administrative Expense Claim. Filed by Ameri

Natural Community Services. Docket no. 18244. (274
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||268|F|1.40||308.00|20210901|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide case background, plan of reorganization, preference memorandum
and recommendations.  Review attached documents and consider necessary actions.
[Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||269|F|0.90||198.00|20210902|B
180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss
information requests from ASG and provide document with additional information
requests.  Review attached information and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||270|F|0.20||19.00|20210903|B1
80||A108|JR|Email to Julio Veguilla (Officer at ASG), to confirm meeting with Jose
Ortiz (officer) to obtain copy of contracts #07-7-75 and 72-230. [Sesco Technology
Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||271|F|0.30||66.00|20210903|B1
80||A104|CIG|Draft communication to Tristan Axelrod regarding proposed actions in
vendor's bankruptcy case.  review related response. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||272|F|0.20||44.00|20210903|B1
80||A104|CIG|Review and analyze correspondence with Debtor's Subchapter V plan or
reorganization. Review and update case information. [Gui-Mer-Fe
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||273|F|0.30||66.00|20210903|B1
80||A104|CIG|Review and analyze communication sent by Yamaris Ortiz to discuss
provide correspondence with ballots for voting on debtor's plan of reorganization.
Review and update case information. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||274|F|0.20||44.00|20210903|B1
80||A104|CIG|Review and analyze communication sent by Nick Bassett to discuss
positino regarding potential PBA complaints. Review response from Tristan Axelrod to
provide additional information regarding PBA claims.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||275|F|0.40||88.00|20210903|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
summary of causes of action and recommended actions regarding PBA and potential need
to file adversary claims.  Review detailed information and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||276|F|1.80||396.00|20210903|B
180||A104|CIG|Review and analyze communication sent by Natalia Alfonso to provide
requested contrcts information requested from comptroller for 10 vendors. Review
information and consider necessary actions|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||277|F|0.50||110.00|20210907|B
180||A104|CIG|Review and analyze communication sent by Blair Rinne to Alfredo
Fernandez to discuss need to execute tolling agreement for potential PBA complaint.
Review attached agreement and consider next steps for
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||278|F|0.30||66.00|20210907|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC

counsels to discuss motion to dismiss filed in case and provide copy of same. Review resposne from UCC counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||279|F|0.30||66.00|20210907|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss status of information requested from the comptroller. Consider necessary actins to conclude assignment. Draft response communication with status. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||280|F|1.00||280.00|20210908|B
180||A109|KCS|Meeting with Carlos Infante on next steps.  Tasks the paralegal to obtain further contracts with the Comptroller's Office. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||281|F|0.20||44.00|20210908|B1
80||A103|CIG|Draft communication for Jean Rosado to discuss information to be requested from comptroller's office.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||282|F|0.40||88.00|20210908|B1
80||A104|CIG|Review and analyze communication sent by Jean Rosado to provide contract from ASG. Review contract and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||283|F|0.10||28.00|20210913|B1
80||A104|KCS|Receive email from Tomi Donahoe to confirm meeting today.  Responded confirming. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||284|F|0.20||44.00|20210913|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide draft of information requests to be sent to Police Department.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||285|F|0.50||110.00|20210913|B
180||A101|CIG|Review relevant information and prepare for telephone conference with Ken Suria and Tomi Donahoe to discuss AT&T information requests. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||286|F|0.30||66.00|20210914|B1
80||A103|CIG|Draft communication for Tomi Donahoe to provide suggestions regarding process to request information from government entities.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||287|F|4.20||924.00|20210914|B
180||A104|CIG|Review and analyze complaints, letters and other documents related to PBA filings.  Consider all materials for multiple defendants and necessary revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||288|F|0.80||176.00|20210914|B
180||A104|CIG|Review and edit information requests for Police Department. Send back draft with proposed edits to Tomi Donahoe and Ken Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||289|F|0.20||44.00|20210914|B1
80||A104|CIG|Draft communication for Natalia Alfonso to provide information regarding data requests from comptroller's office. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||290|F|0.20||44.00|20210914|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding additional information requests from related entities. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||291|F|0.30||66.00|20210914|B1
80||A104|CIG|Draft communication for Matt Sawyer to clarify certain information
requests and review related response. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||292|F|0.20||44.00|20210914|B1
80||A104|CIG|Review and respond to communications sent by Natalia Alfonso regarding
information requests from comptroller. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||293|F|0.30||66.00|20210914|B1
80||A103|CIG|Draft communication for Matt Sawyer to discuss contracts information
and data requested from Comptroller. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||294|F|0.90||252.00|20210915|B
180||A103|KCS|Read, study and edit the four motions to amend the Complaint in APs
19-281, 282, 284 and 287.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||295|F|1.60||448.00|20210915|B
180||A103|KCS|Read, study and edit the four Amended Complaints in APs 19-281, 282,
284 and 287.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||296|F|0.20||56.00|20210915|B1
80||A103|KCS|Receive and analyze emails exchange between Brown Rudnick and John
Arrastria relative to the amended complaints in the four
APs.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||297|F|0.10||20.00|20210915|B1
80||A104|NLO|Analyze Certificate of No Objection [17294] Urgent Joint Motion for
Entry of an Order Approving Fifth Amended Stipulation Between the Commonwealth of
Puerto Rico and HTA Regarding the Tolling of Statute of Limitations [15854].
DKE#17571|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||298|F|0.30||66.00|20210915|B1
80||A104|CIG|Review and analyze communication sent by Jean Rosado to discuss status
of information requests from the comptroller's office. Draft response communication
regarding next steps for assignment. [Sesco Technology Solutions,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||299|F|0.40||112.00|20210917|B
180||A104|KCS|Receive email exchange with Brown Rudnick relative to filing motion to
amend complaint and the amended complaint. [Jefferies LLC et al  [NO B-R
HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||300|F|0.80||224.00|20210917|B
180||A103|KCS|Verify the motion and the amended complaint for compliance with local
rules and its content. [Jefferies LLC et al  [NO B-R HERE]]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||301|F|0.40||112.00|20210917|B
180||A103|KCS|File the motion and subsequently the amended complaint as instructed.
[Jefferies LLC et al  [NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||302|F|0.40||112.00|20210917|B
180||A103|KCS|Draft motion submitting exhibit to the motion to amend (amended
complaint with exhibits), and file the same. [Jefferies LLC et al  [NO B-R
HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||303|F|0.20||56.00|20210917|B1
80||A103|KCS|Receive and analyze multiple emails from Brown Rudnick on the several
filings. [Jefferies LLC et al  [NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth

C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||304|F|0.20||56.00|20210917|B1
80||A103|KCS|Verify Notice of withdrawal of document and file the same withdrawing
in effect the amended complaint filed. [Jefferies LLC et al  [NO B-R
HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||305|F|0.50||110.00|20210917|B
180||A104|CIG|Review and analyze information sent by Jean Rosado regarding contracts
provided by comptroller's office. Review information and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||306|F|1.10||242.00|20210920|B
180||A104|CIG|Review and analzye communication sent by Tristan Axelrod to SCC team
to discuss potential PBA omplaints and draft of same for review and comments. Review
complaint draft and consider necessary edits.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||307|F|0.30||66.00|20210920|B1
80||A104|CIG|Draft communication for Natalia Alfonso to discuss information
submitted by comptroller regarding contracts. Review related response from Mrs.
Alfonso. [N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||308|F|0.30||66.00|20210921|B1
80||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide
information requested by vendors.  review attached information and consider
necessary actions. [J. Saad Nazer, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||309|F|0.30||66.00|20210921|B1
80||A104|CIG|Review and respond to communication sent by Matt Sawyer regarding
analysis required for case including act 172.  Review related communication sent by
Matt Sawyer. [Olein Recovery Corporation - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||310|F|0.20||44.00|20210922|B1
80||A104|CIG|Review and respond to communication sent by matt Sawyer to discuss
strategy moving forward regarding remaining information requests from
comptroller.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||311|F|0.20||44.00|20210922|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to request certain
contract information from comptroller's office as suggested by
DGC.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||312|F|0.70||154.00|20210922|B
180||A104|CIG|Review and analyze communication sent by Natalia Alfonso to provide
information sent by Comptroller regarding requested contracts for certain tolling
parties.  Review attached information and consider necessary actions. [N. Harris
Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||313|F|0.20||44.00|20210922|B1
80||A103|CIG|Draft communication for Matt Sawyer to provide contract data provided
by comptroller and discuss next steps regarding assignment. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||314|F|0.30||84.00|20210923|B1
80||A104|KCS|Receive and anlyze multiple emails on this matter relative to its
confirmation hearing process. [Gui-Mer-Fe Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||315|F|0.20||56.00|20210923|B1

80||A104|KCS|Receive and analyze email exchange with Brown Rudnick relative to
analysis of the law and possible conference call with the vendor. [Olein Recovery
Corporation - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||316|F|0.20||56.00|20210923|B1
80||A104|KCS|Receive email from Brown Rudnick advising needed assistance with filing
5 amended complaints on Friday.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||317|F|0.50||110.00|20210923|B
180||A104|CIG|Review and analyze Debtor's objection to claim no. 19 in case no.
17-4157. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||318|F|0.20||44.00|20210923|B1
80||A104|CIG|Review and analyze communication sent by Nick Bassett to discuss UCC
position regarding objection to claims in Betterecycling case.  Review response from
Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||319|F|0.50||110.00|20210923|B
180||A104|CIG|Review and analyze Debtor's objection to claim no. 18 in case no.
17-4157. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||320|F|0.20||44.00|20210923|B1
80||A104|CIG|Review and analyze communications sent by Ken Suria regarding
assignments related to Betterecycling bankruptcy case. Review related communication
from Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||321|F|0.50||110.00|20210923|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide summary of case status, terms of plan and objection to claim
related to bk. case no. 17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||322|F|0.50||110.00|20210923|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod regarding
objection to claim in bk case no. 17-4157. Consider necessary actions and strategy
to address assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||323|F|0.90||198.00|20210923|B
180||A104|CIG|Review and analyze communication sent by Natalia Alfonso to provide
certain contracts requested from the comptroller's office.  Review contract
information and consider necessary actions. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||324|F|0.20||56.00|20210924|B1
80||A104|KCS|Receive email from Matt Sawyer relative to the amended appendix to be
filed.  Reply to the same. [Jefferies LLC et al  [NO B-R
HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||325|F|0.20||56.00|20210924|B1
80||A104|KCS|Receive and analyze email exchange between Brown Rudnick and our
office. [Gui-Mer-Fe Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||326|F|0.40||112.00|20210924|B
180||A104|KCS|Analyze and revise the informative motion.  File the same. [Jefferies
LLC et al  [NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||327|F|0.10||28.00|20210924|B1
80||A103|KCS|Draft email to Matt Sawyer with copy of filing. [Jefferies LLC et al
[NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||328|F|0.20||44.00|20210924|B1
80||A104|CIG|Draft communication for Tristan Axelrod and Matt Sawyer regarding need
to file corrective motion in certain adversary cases. Review response from Mr.
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||329|F|0.20||44.00|20210924|B1
80||A104|CIG|Review and analyze communications sent by Ken Suria and Matt Sawyer to
discuss filing of informative motions in certain adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||330|F|0.20||44.00|20210924|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to counsel
Francisco reyes to discuss information requests as part of informal resolutino
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||331|F|0.20||44.00|20210924|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss filing
of amended complaints in PROMESA case.  Review response from Ken
Suria|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||332|F|0.10||22.00|20210924|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod  to provide
information regarding vendor's status in response to Jaime Elkoury's prior
communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||333|F|0.60||132.00|20210924|B
180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide
motion for lifting of stay filed by vendor's and strategy regarding same. Review
motion and consider necessary actions. [FP + 1, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||334|F|0.20||44.00|20210924|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod  to coordinate
efforts with the UCC regarding confirmation hearing and participation in
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||335|F|0.30||66.00|20210924|B1
80||A104|CIG|Review and analyze draft of informative motion to be filed in adversary
case. Consider necessary revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||336|F|0.20||44.00|20210924|B1
80||A104|CIG|Review and analyze communication sent by Tristan Axelrod review and
analyze communication sent by Ken Suria in response to Mr. Axelrod's communication
regarding efforts to contact vendor's counsel to reach tolling
agreement.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||337|F|0.50||110.00|20210924|B
180||A104|CIG|Review and analyze tolling agreement to be executed with PBA parties.
Review and consider necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||338|F|2.10||462.00|20210925|B
180||A104|CIG|Review and analyze Memorandum of law DRA Parties Reply to the
Objection of Financial Oversight and Management Board for Puerto Rico to DRA Parties
Motion for Allowance of Administrative Expense Claim. 17-3283
[18244]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||339|F|0.30||66.00|20210927|B1
80||A103|CIG|Draft communication for Tomi Donahoe to discuss strategy for assignment
regarding information requests from Government Entities. Review related
communication from Mr. Donahoe.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||340|F|0.50||110.00|20210927|B
180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide
additional information request for Department of Education and request translation
of relevant information.  Review information and consider
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||341|F|1.80||396.00|20210927|B
180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide data
requests for 12 Government agencies and instrumentalities.  Review data requests and
consider strategy to complete assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||342|F|0.20||44.00|20210928|B1
80||A104|CIG|Review and analyze communication sent by Jean Rosado and Natalia
Alfonso regarding document requests from government
entities.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||343|F|0.10||28.00|20210929|B1
80||A104|KCS|Email from Brown Rudnick advising that he tolling agreement was
received duly signed.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||344|F|0.90||252.00|20210929|B
180||A104|KCS|Email exchange between our office and Brown Rudnick relative to filing
a complaint against MCG and The Able Child , revise, edit and analyze the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||345|F|1.00||220.00|20210929|B
180||A104|CIG|Review and analyze draft of complaint and provide relevant input
regarding same. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||346|F|0.20||44.00|20210929|B1
80||A104|CIG|Draft communication for Brown Rudnick team to inform about ongoing
matters and Estrella assistance with same. Review related responses from Matt Sawyer
and Tristan Axelrod. [M.C.G. and the Able Child at Centro Multidisciplinario -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||347|F|0.20||44.00|20210929|B1
80||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide status
of case and draft of complaint to be filed against vendor. [M.C.G. and the Able
Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||348|F|0.60||132.00|20210929|B
180||A104|CIG|Review and analyze communication sent by Myrna Ruiz to provide letter
regarding applicable defenses for preference claims against vendor.  Review vendor's
memorandum and consider next steps for case. [Genesis Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||349|F|0.30||66.00|20210930|B1
80||A103|CIG|Draft communication for Tristan Axelrod to provide stipulation reached
with vendor's employees and effect on claim allowance discussions. Review related
response from Mr. Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||350|F|0.10||20.00|20210907|B1
90||A104|NLO|Analyze USCA Judgment Entered on 7/30/2021 as to [14096] Notice of
Appeal Filed by Ambac Assurance Corporation, National Public Finance Guarantee .
DKE#18009|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||351|F|0.30||60.00|20210907|B1
90||A104|NLO|Analyze Notice of Correspondence Received by the Court.  Wilma I. Rosa
Vera, Anna Novedo, Lucia Colon Calzada, Diamaris Galindo Ortiz, Ana Nunez, Robert F.
Schott, Antonio Martin. DKE#18020.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||352|F|0.10||20.00|20210908|B1
90||A104|NLO|Analyze Joint motion Fifth Joint Status Report of the Commonwealth of
Puerto Rico and Consul-Tech Caribe, Inc.  [17418] Order filed by AFAAF.
DKE#17993|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||353|F|0.30||60.00|20210908|B1
90||A104|NLO|Analyze ALTERNATIVE DISPUTE RESOLUTION STATUS NOTICE - Seventh
Alternative Dispute Resolution Status Notice field by FOMB.
DKE#17997.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||354|F|0.20||40.00|20210908|B1
90||A104|NLO|Analyze Urgent Unopposed Motion of the Moving Defendants for Leave to
Exceed Page Limit with Respect to Motion to Dismiss Plaintiffs Complaint
(Attachments: # 1 Proposed Order) filed by of Assured Guaranty Corp.
DKE#17938|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||355|F|0.10||20.00|20210909|B1
90||A104|NLO|Analyze ORDER GRANTING [18061] Motion to allow Taleah Jennings to
appear pro hac vice Receipt No. PRX100078470 filed by Cantor-Katz Collateral Monitor
LLC, [18062] . DKE#18064|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||356|F|0.10||20.00|20210909|B1
90||A104|NLO|Analyze Motion Removal from Master Mailing Matrix as may be Amended
(Attachments: # (1) Exhibit Proposed Order) filed by Eli Lilly and Company.
DKE#18022|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||357|F|0.10||20.00|20210909|B1
90||A104|NLO|Analyze to inform the DRA Parties' Preliminary Fact Witness List filed
by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC.
DKE#18043|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||358|F|0.10||20.00|20210909|B1
90||A104|NLO|Analyze Notice - Debtors' Identification of Expert Witnesses [17640]
Order Granting Motion filed by FOMB. DKE#18044|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||359|F|0.40||80.00|20210909|B1
90||A104|NLO|Analyze Motion to Clarify to Court of Appeals Order Approving
Stipulation [9097] Order Approving Stipulation (Attachments: # 1 Appendix) filed by
Hiram Perez Soto , pro se. DKE#18028|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||360|F|0.30||60.00|20210909|B1
90||A104|NLO|Analyze Order Regarding Third Informative Motion of the Financial
Oversight and Management Board for Puerto Rico with Respect to Resolution of Proofs
of Claim Pursuant to Alternative Dispute Resolution Procedures [17999].
DKE#18005|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||361|F|0.10||20.00|20210909|B1
90||A104|NLO|Analyze Order Concerning 18022 Motion to Request Removal of Creditors
Eli Lilly and Company, Eli Lilly Export S.a. (Puerto Rico Branch) and Lilly Del
Caribe, Inc. from Master Mailing Matrix, as May Be Amended.
DKE#18026|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||362|F|0.10||20.00|20210910|B1
90||A104|NLO|Analyze Urgent motion (FOURTH URGENT CONSENTED MOTION) FOR EXTENSION OF
DEADLINES [18011] Urgent motion for Extension of Deadlines [17797] Order Granting
Motion filed by AFAAF. DKE#18071|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||363|F|0.20||40.00|20210910|B1
90||A104|NLO|Analyze Notice Expert  [17640] Order Granting Motion (Attachments: # 1
Exhibit 1) filed by Suiza Dairy Corp. DKE#18072.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||364|F|0.10||20.00|20210910|B1
90||A104|NLO|Analyze Doral Financial Corporation Notice of Preliminary Fact Witness
List [17640] Order Granting Motion. DKE#18039.|66-0554116|200.00|Ortiz, Neyla

L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||365|F|0.10||20.00|20210913|B1
90||A104|NLO|Analyze Motion to Inform a reservation of rights, Informative Motion
[18029] Notice filed by Suiza Dairy Corp. filed by Vaqueria Tres Monjitas, Inc.
DKE#18091|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||366|F|0.10||20.00|20210913|B1
90||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE CONCERNING [18028] MOTION
INFORMING THE COURT filed by Hiram Perez Soto. Responses due by 9/17/2021, at 5:00
p.m. (AST). Reply due by: 9/24/2021, at 5:00 p.m. (AST).
DKE#18092|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||367|F|0.30||60.00|20210915|B1
90||A104|NLO|Analyze Notice Master Service List as of September 15, 2021  [17961]
Notice filed by Prime Clerk LLC filed by FOMB. DKE#18126|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||368|F|0.40||80.00|20210915|B1
90||A104|NLO|Analyze MOTION to Compel the Department of Treasury to Comply with the
First and Second Amended Orders Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals  filed by Official Committee of Retired
Employees. #18114|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||369|F|0.10||20.00|20210915|B1
90||A104|NLO|Analyze Order Granting [18115] Motion of the Official Committee of
Retired Employees and Its Professionals Requesting Leave to Cite a Spanish-Language
Administrative Determination and Extension of Time to File a Certified Translation.
[18114] . DKE#18121|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||370|F|0.10||20.00|20210915|B1
90||A104|NLO|Analyze MOTION Requesting Leave to Cite a Spanish-Language
Administrative Determination and an Extension of Time to File a Certified
Translation filed by Official Committee of Retired Employees.
#18115|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||371|F|0.10||20.00|20210916|B1
90||A104|NLO|Analyze Order Adjourning in Part [15178] Omnibus Motion of the Puerto
Rico Electric Power Authority for Entry of an Order (A) Approving PREPA's Rejection
of Certain Power Purchase and Operating Agreements.
DKE#18133|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||372|F|0.10||20.00|20210916|B1
90||A104|NLO|Analyze Motion to Inform and Requesting Documents in Spanish
(Attachments: # (1) Envelope) filed by CARMEN E CRESPO SOLANO, pro se.
DKE#18136|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||373|F|0.10||20.00|20210917|B1
90||A104|NLO|Analyze Notice of Defective Pleading (Signed by Clerk on 9/17/2021 )
(Attachments: # 1 Defective filing  Zenaida Ayala Cruz)
DKE#18143|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||374|F|0.10||20.00|20210917|B1
90||A104|NLO|Analyze Notice of Defective Pleading (Signed by Clerk on 9/17/2021 )
(Attachments: # 1 Defective filing  Zenaida Ayala Cruz).
DKE#18143|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||375|F|0.10||20.00|20210917|B1
90||A104|NLO|Analyze Motion Submitting Joint Status Report regarding Adversary
Proceeding Nos. 17-151-LTS and 17-152-LTS filed by FOMB.
DKE#18142.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||376|F|0.10||20.00|20210917|B1
90||A104|NLO|Analyze Response to Motion Informing the Court Filed [18028] Motion to
Clarify to Court of Appeals Order Approving Stipulation [9097] Order Approving
Stipulation Filed by Commonwealth of Puerto Rico. DKE#18149|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||377|F|0.40||80.00|20210917|B1
90||A104|NLO|Analyze Notice of Submission of Corrected Expert Report of Andrew Wolfe
[18097] Motion Submitting filed by The Financial Oversight and Management Board for
Puerto Rico.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||378|F|0.40||80.00|20210917|B1
90||A104|NLO|Analyze Notice of Submission of Corrected Expert Report of Andrew Wolfe
[18097] Motion Submitting filed by FOMB. DKE#18151|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||379|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Affidavit for Permission to Appeal in Forma Pauperis [17697]
Notice of Appeal filed by Obe E. Johnson. DKE#18198|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||380|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Motion requesting extension of time (15 days) [17134] Proposed
MOTION rule 503(b)(1)(A) filed by Norberto Tomassini et al, [17138].
DKE#18183|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||381|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Urgent Motion for Leave to Exceed Page Limit with Respect to
their Reply to the FOMBs Objection to the DRA Parties Motion for Allowance of
Administrative Expense Claim filed by AmeriNational Community Services.
DKE#18198|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||382|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Order Granting [18189] Urgent Consented Motion for Entry of
Order Extending Time to Reply to the Motion of the Official Committee of Retired
Employees to Comply with the First and Second Amended Orders Setting Procedures
[18114].DKE#18192|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||383|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Motion Submitting Certified English-Language Translation of
Administrative Determination [18121] Order Granting Motion filed by Official
Committee of Retired Employees of Puerto Rico. DKE#18191|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||384|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Joint Informative Motion of Discovery Dispute Between
Individual GO Bondholder (Arthur Samodovitz) and the FOMB/AAFAF [17640] filed by
FOMB. DKE#18185|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||385|F|0.20||40.00|20210922|B1
90||A104|NLO|Analyze Motion for Leave to File Legal Brief as Amicus Curiae by the
Office of the Courts Administration of the Commonwealth of Puerto Rico [17627] filed
by Office of the Courts Administration of the Commonwealth.
DKE#18205|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||386|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze ORDER GRANTING [18183] FIFTH URGENT CONSENTED MOTION FOR
EXTENSION OF DEADLINES. [17134] DKE#18186|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||387|F|0.20||40.00|20210922|B1
90||A104|NLO|Notice of Defective Pleading (Signed by Clerk on 09/21/2021)

(Attachments: # (1) Defective pleading by Maria Enid Roca Troche.
DKE#18178|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||388|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Motion Entry of Order Extending Time to Reply to the Motion of
the Official Committee of Retired Employees to Compel Department of Treasury to
Comply with the First and Second Amended Orders Setting Procedures [18114] filed by
AFAAF. DKE#18189|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||389|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Motion for Joinder UCC to Official Committee of Retired
Employees and Its Professionals' Motion to Compel Department of Treasury to Comply
with First and Second Amended Orders Setting Procedures for Interim Compensation
[18114]. DKE#18190|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||390|F|0.10||20.00|20210922|B1
90||A104|NLO|Analyze Order Granting [18193] DRA Parties' Urgent Motion for Leave to
Exceed Page Limit with Respect to Reply to the FOMBs Objection to DRA Parties Motion
for Allowance of Administrative Expense Claim filed by AmeriNational Community
Services. DKE#18199|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||391|F|0.10||20.00|20210927|B1
90||A104|NLO|Analyze Motion to Inform Receipt of Filings and Change of Address
[18149] Response to Motion Filed by Commonwealth of Puerto Rico filed by Hiram Perez
Soto, pro se.DKE#18248|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||392|F|0.10||20.00|20210927|B1
90||A104|NLO|Analyze Order Granting [17775] Motion of PBA or Entry of Fifth Order
Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further
Enlarging Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule
9027 [18242] . DKE#18255|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||393|F|0.10||20.00|20210928|B1
90||A104|NLO|Analyze ORDER GRANTING [18049] MOTION ADDING CERTIFIED TRANSLATION OF
JUDGMENT TO AMENDED PRIME CLERK CLAIM NUMBER 6272 filed by SUCESION PASTOR MANDRY.
DKE#18238|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||394|F|0.10||20.00|20210928|B1
90||A104|NLO|Analyze Certificate of No Objection [17775] MOTION for Fifth Order
Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 filed by
FOMB. DKE#18242|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||395|F|0.10||20.00|20210928|B1
90||A104|NLO|Analyze Urgent motion Order Extending Voting Deadline for Retail
Investors [17627] filed by Peter C Hein. DKE#18236|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||396|F|0.10||20.00|20210928|B1
90||A104|NLO|Analyze ORDER SCHEDULING BRIEFING OF [18236] MOTION OF INDIVIDUAL
BONDHOLDER FOR AN ORDER EXTENDING THE VOTING DEADLINE FOR RETAIL INVESTORS.
DKE#18240|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||397|F|0.10||20.00|20210928|B1
90||A104|NLO|Analyze Motion requesting extension of time( 30 days days). To
certified translation of judgment. filed by Abram-Diaz Plaintiff Group.
DKE#18241|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||398|F|0.10||20.00|20210929|B1
90||A104|NLO|Analyze ORDER GRANTING MODIFICATION OF CERTAIN DEADLINES IN
SOLICITATION PROCEDURES ORDER AND CONFIRMATION PROCEDURES ORDER. [17639].
DKE#18258|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||399|F|0.10||20.00|20210929|B1
90||A104|NLO|Analyze Motion requesting extension of time [17639] Order. To ensure
that the Voting Deadline and the Election Deadline coincide, as intended in the
Solicitation Procedures Order filed by Assured Guaranty Corp., et als.
DKE#18284|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||400|F|0.10||20.00|20210929|B1
90||A104|NLO|Analyze Urgent motion Entry of Order Extending Time to Reply to the
Motion of the Official Committee of Retired Employees, and Its Professionals, to
Compel to Department of Treasury to Comply with the First and Second Amended Orders
[18114]. DKE#18273|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||401|F|0.10||20.00|20210929|B1
90||A104|NLO|Analyze Motion requesting extension of time( 30 days days). To submit
certified translation. filed by Nilda Agosto Maldonado GROUP.
DKE#18279|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||402|F|0.20||40.00|20210929|B1
90||A104|NLO|Analyze Urgent Motion For Expedited Consideration of Motion to Extend
the Election Deadline in the Solicitation Procedures Order [18284] filed by of
Assured Guaranty Corp., Assured Guaranty Municipal Corp. and Ambac Assurance.
DKE#18285|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||403|F|0.10||20.00|20210929|B1
90||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE [18277] .
DKE#18286|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||404|F|0.10||20.00|20210929|B1
90||A104|NLO|Analyze Informative Motion Regarding Adjournment of Hearing on PREPAs
Omnibus Motion of Puerto Rico Electric Authority for Order (A) Authorizing PREPA to
Reject Certain Power Purchase and Operating Agreements [15178] .
DKE#18272|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||405|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze Response to Motion Financial Oversight and Management Board for
Puerto Rico's Response to Motion to Extend the Election Deadline in the Solicitation
Procedures Order [18284] filed by FOMB. DKE#18318|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||406|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze Response to Assured Guaranty Corp., Assured Guaranty Municipal
Corp., and Ambac Assurance Corporation's Motion to Extend the Election Deadline in
the Solicitation Procedures [18284] filed by FOMB.
DKE#18319|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||407|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze Joint motion SUBMITTING SIXTH JOINT STATUS REPORT OF THE
COMMONWEALTH OF PUERTO RICO AND CONSUL-TECH CARIBE, INC. [17995] filed by AFAAF.
DKE#18313.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||408|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze ORDER GRANTING [18245] MOTION TO SEAL FOR LIMITED DURATION AND
FOR SUPPLEMENTAL BRIEFING. Brief due by 10/08/2021 [17009], [18244].
DKE#18291|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||409|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze Motion to inform October 6, 2021 Omnibus Hearing [18269] Order
filed by Auto Workers International Union. DKE#18299|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||410|F|0.20||40.00|20210930|B1

90||A104|NLO|Analyze Motion Submitting Reply in Support of PREPAs Assumption of
Power Purchase Operating Agreements [17634]  filed by FOMB. DKE#
18300|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||411|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze ORDER GRANTING [18285] URGENT MOTION OF ASSURED GUARANTY CORP.,
ASSURED GUARANTY MUNICIPAL CORP., AND AMBAC ASSURANCE CORPORATION FOR EXPEDITED
CONSIDERATION OF [18284]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||412|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze Urgent motion Regarding Filing Of Motion To Further Extend The
Voting Deadline For Retail Investors Seven Days And For Additional Relief To Remedy
Problems In The Solicitation Packages And Processes [17627] filed by Peter C. Hein.
DKE#18305|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||413|F|0.30||60.00|20210930|B1
90||A104|NLO|Analyze Motion of Individual Bondholder For An Order Further Extending
The Voting Deadline For Retail Investors Seven Days And For Additional Relief To
Remedy Problems In The Solicitation Packages And Processes filed by Peter C. Hein
[17627]. DKE#18309|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||414|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze Order Granting [18273] Urgent Motion Entry of Order Extending
Time to Reply to the Motion of the Official Committee of Retired Employees to Compel
the Department of Treasury to Comply with the First and Second Amended Orders
[18114]. DKE#18287|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||415|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze  Informative Motion Regarding Adjournment of Hearing on
COFINA's Objection to the Internal Revenue Service's Proofs of Claim [7419] filed by
FOMB. DKE#18304|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||416|F|0.10||20.00|20210930|B1
90||A104|NLO|Analyze INFORMATIVE MOTION REGARDING THE OCTOBER 6-7, 2021 OMNIBUS
HEARING [18269] Order (Attachments: # (1) Exhibit A) filed by WAL-MART PUERTO RICO,
INC. DKE#18303|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||417|F|0.90||198.00|20210901|B
191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on
08/25/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment filed by
Monica Rodriguez and others.  Docket No. 17976 (100
pages).|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||418|F|0.80||176.00|20210902|B
191||A104|YG|Pro Se Notices of Participation Received by the Court on 08/24/2021
Discovery for Confirmation of Commonwealth Plan of Adjustment Filed by Ruysdael
Davila and others. Docket no. 17964. (81 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||419|F|0.90||198.00|20210902|B
191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on
08/26/2021  Discovery. Filed by Francis Y. Rojas and others.  Docket 17987. (88
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||420|F|1.40||308.00|20210903|B
191||A104|YG|Pro Se Notices of Participation Received by the Court on 08/24/2021
Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by Alberto
Cintron and others. Docket No. 17963 (137 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||421|F|0.20||44.00|20210903|B1

91||A104|FOD|Email exchange with Matthew Sawyer regarding service of motion to stay vendor actions and/or extend litigation to defendant's counsel. [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||422|F|3.80||836.00|20210907|B 191||A104|YG|Analyze Notice - Fifth Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery [17640] Order Granting Motion, filed by FOMB. Docket No. 18037 (373 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||423|F|3.90||858.00|20210908|B 191||A104|YG|Analyze Notice - Third Notice of Correspondence Regarding Notices of Intent to Participate in Confirmation Discovery [17431] filed by FOMB. Docket No. 18035. (394 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||424|F|0.20||44.00|20210908|B1 91||A104|FOD|Email to Matthew Sawyer regarding service of motion regarding stay of vendor avoidance actions. [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||425|F|0.50||110.00|20210908|B 191||A104|CIG|Review and analyze MOTION to Dismiss Case filed by ROSAMAR GARCIA FONTAN on behalf of Postage By Phone. Consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||426|F|0.70||154.00|20210909|B 191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on 09/8/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Juan R. Lopez Moya and others Docket No. 18063 (65 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||427|F|0.40||88.00|20210909|B1 91||A104|YG|Review The Official Committee of Retired Employees' Motion to Inform Regarding Identification of Expert Witness, filed by Gordon Robert Docket no. 18046. (39 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||428|F|0.20||44.00|20210909|B1 91||A107|FOD|Email from Matthew Sawyer regarding service of process on defendant and clarification as to defendant's counsel of record. [Truenorth Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||429|F|1.10||242.00|20210910|B 191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on 09/9/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment Filed by: Emilia Otero Davila and others Docket 18069. (101 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||430|F|0.10||20.00|20210915|B1 91||A104|NLO|Analyze ORDER CONCERNING SERVICE OF OPENING EXPERT REPORTS BY THE DRA PARTIES. [17640]. DKE#18118|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||431|F|0.20||40.00|20210915|B1 91||A104|NLO|Analyze Notice of Correspondence Received by the Court. Employees of CRIM, Damaris Martinez, Sara Marina Dorna Pesquera, Armando Garcia. DKE#17569|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||432|F|1.50||330.00|20210915|B 191||A104|CIG|Review and analyze latest draft of PBA complaints as revised.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||433|F|0.60||132.00|20210916|B 191||A104|CIG|Review and analyze communication sent by Francisco Ojeda to provide

tolling agreement amendment for certain PBA vendors. Review tolling agreement amendment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||434|F|0.20||44.00|20210916|B191||A104|CIG|Review and analyze communication sent by Blair Rinne to request assistance with certain vendors and the amendment of certain tolling agreements.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||435|F|0.30||66.00|20210916|B191||A104|CIG|Draft communication for representatives of certain vendors to provide tolling agreement amendmet and request execution.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||436|F|0.10||20.00|20210917|B191||A104|NLO|Analyze ORDER [18140] MOTION for Removal from All Mailing Lists filed by Carmen I. Jimenez Ferrer. DKE#18145.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||437|F|0.60||120.00|20210917|B191||A104|NLO|Analyze Certificate of service Related document: 17640 Order Granting Motion filed by Adam M. Adler on behalf of Prime Clerk LLC. DKE#18152.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||438|F|0.20||44.00|20210917|B191||A104|FOD|Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-03567, D.E. # 1095|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||439|F|0.40||88.00|20210917|B191||A103|CIG|Finalize urgent motion for case no 19.284 and file in adversary case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||440|F|0.60||132.00|20210917|B191||A104|CIG|Review and analyze Urgent motions for leave to file amended complaints.  Review motions and consider necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||441|F|1.60||352.00|20210917|B191||A104|CIG|Review and analyze amended complaints and consider final edits and comments.  Review relevant attachments for complaints.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||442|F|1.00||220.00|20210917|B191||A103|CIG|Finalize notice of Filing and Amended Complaint for case no 19-284 and file in adversary case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||443|F|0.40||88.00|20210917|B191||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Ken Suria regarding motions filed and additional actions necessary in relation to amended complaints.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||444|F|0.50||110.00|20210917|B191||A104|CIG|Review and analyze communication sent by Elizabeth Hosang to provide Notice of Filing draft and additional materials to be filed in adversary cases nos. 19-280, 281, 282,  284, and 287. Consider necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||445|F|0.10||22.00|20210920|B191||A104|FOD|Receive and analyze ORDER. [In case no. 17-bk-03567, D.E. # 1096]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||446|F|1.10||242.00|20210921|B191||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on 09/20/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of 3). Filed by: Loraine Ramos Medina, Rafael Quinones Manautou. Docket 18179. (105

pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||447|F|1.40||308.00|20210921|B
191||A104|YG|Pro Se Notices of Participation Received by the Court on 09/20/2021
Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 3). Filed
by: Ana Calderon. (139 pages) Docket 18172.|66-0554116|220.00|González,
Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||448|F|0.30||66.00|20210922|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's
counsel to discuss data provided by vendor and request clarification of certain
information as part of the informal resolution process.  review information and
consider next steps. [Pitney Bowes Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||449|F|0.40||88.00|20210922|B1
91||A104|CIG|Review and analyze communication sent by Ken Suria to SCC counsels to
provide order entered in case no. 19-281 requesting clarification of information.
Review related information and communications and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||450|F|0.20||44.00|20210922|B1
91||A104|CIG|Review and analyze communication sent by Elizabeth Hosang to discuss
information relayed by clerk's office regarding necessary actions to address court
orders. Review related communication from Tristan Axelrod.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||451|F|0.20||44.00|20210922|B1
91||A104|CIG|Review case docket for case no. 19-284 to confirm if order had been
entered requesting clarification of information for amended
complaint.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||452|F|0.50||110.00|20210922|B
191||A104|CIG|Review and analyze communication sent by Elizabeth Hosang to provide
updated appendices for Amended Complaints.  Review information and consider
necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||453|F|0.20||44.00|20210922|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss
information by ELizabeth Hosand and necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||454|F|0.10||22.00|20210922|B1
91||A104|CIG|Review and analyze communication sent by Alfredo Fernandez to Blair
Rinne regarding execution of certain tolling agreement.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||455|F|0.40||88.00|20210923|B1
91||A104|YG|Review Pro Se Notices of Participation Received by the Court on
09/20/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 3 of
3). Filed by: Gloria I. Rivera Vega, Lillian Rivera, Docket No.
188180.|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||456|F|1.10||242.00|20210923|B
191||A104|YG|Review Pro Se Notices of Participation Received by the Court on
09/21/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Wilma Ivette Rivera Colon. Docket 18196. (112
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||457|F|0.40||88.00|20210923|B1
91||A104|FOD|Receive and analyze Defendant's MOTION TO REQUEST LIFT OF STAY.  [Dkt.

29] [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||458|F|0.10||22.00|20210923|B1
91||A107|FOD|Email to Tristan Axelrod and Matthew Sawyer regarding plaintiff's
filing of motion to lift stay. [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||459|F|0.40||88.00|20210923|B1
91||A103|CIG|Prepare draft of motion to appear pro hac vice for Tristan Axelrod for
case no. 17-4157 and draft communication seeking approval.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||460|F|0.60||132.00|20210923|B
191||A103|CIG|Prepare notice of Appearance and request for Notice and file in case
no. 17-4157.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||461|F|0.40||88.00|20210923|B1
91||A103|CIG|Prepare draft of motion to appear pro hac vice for Sunni Beville for
case no. 17-4157 and draft communication seeking approval.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||462|F|0.30||66.00|20210923|B1
91||A104|CIG|Review and analyze communication sent by Francisco Ojeda to provide
notification of motion from Defendant.  Consider information and necessary actions.
[FP + 1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||463|F|0.50||47.50|20210923|B1
91||A108|NAG|Request, receive, review and secure from Comptroller's Office,  four
contracts between IBM and Department of Education. [N. Harris Computer
Corporation]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||464|F|0.10||22.00|20210924|B1
91||A104|FOD|Receive and analyze Court's ORDER SETTING BRIEFING SCHEDULE  [29]
MOTION Lift of Stay filed by FP + 1, LLC. [Dkt. 30] [FP + 1,
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||465|F|0.40||88.00|20210924|B1
91||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide draft
of PBA complaint.  FInalize motion and prepare for filing.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||466|F|0.30||66.00|20210924|B1
91||A103|CIG|Draft communication for Tristan Axelrod to request relevant information
regarding PBA complaint.  Review related response from Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||467|F|0.40||88.00|20210924|B1
91||A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC
counsels to provide Lift of Stay motion filed in case and provide case background
for discussion. [FP + 1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||468|F|1.00||220.00|20210924|B
191||A104|CIG|Review and analyze communication sent by Tristan  Axelrod to provide
draft of complaint to be filed against vendor unwilling to enter into tolling
agreement.  Review complaint and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||469|F|0.20||44.00|20210924|B1
91||A104|CIG|Review and analyze receipt of PHV motion for Sunni Beville.  Update
case information and forward to Brown Rudnick Team.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||470|F|0.20||44.00|20210924|B1

91||A104|CIG|Review and analyze receipt of PHV motion for Tristan Axelrod. Update case information and forward to Brown Rudnick Team.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|471|F|0.30||66.00|20210924|B1 91||A104|CIG|Draft communication for Tristan Axelrod to discuss next steps regarding debtor's confirmation process for case no. 21-1659. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|472|F|1.40||308.00|20210925|B 191||A104|YG|Review Pro Se Notices of Participation Received by the Court on 09/22/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Lydia E. Gordian Medina. Docket NO. 18219. (137 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|473|F|0.10||28.00|20210927|B1 91||A104|KCS|Receive order from court allowing filing of the Amended Complaint. [Jefferies LLC et al [NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|474|F|0.30||84.00|20210927|B1 91||A104|KCS|Email exchange with Matt Sawyer relative to filing amended complaint. [Jefferies LLC et al [NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|475|F|0.60||168.00|20210927|B 191||A103|KCS|Receive updated appendix. Included in the Fourth Amended Complaint and file the same. [Jefferies LLC et al [NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|476|F|0.60||132.00|20210927|B 191||A104|YG|Review ORDER GRANTING [18201] Motion to allow Jeremy Cain to appear pro hac vice. (243 pages) Signed by Judge Laura Taylor Swain. Docket No. 18221.|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|477|F|0.40||88.00|20210927|B1 91||A104|YG|Analyze Pro Se Notices of Participation Received by the Court on 09/23/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Magdalena Mendez Mendez. Docket No. 18232.|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|478|F|0.10||22.00|20210927|B1 91||A107|FOD|Email to Tristan Axelrod and Matthew Sawyer regarding Order setting briefing schedule. [FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|479|F|0.20||44.00|20210927|B1 91||A104|CIG|Review and analyze Motion submitting document(s):Evidence of Payment for Pro Hac Vice Applications in case no. 17-4157. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|480|F|0.20||44.00|20210927|B1 91||A104|CIG|Draft communication for Brown Rudnick team to provide copy of joint motion filed in case no. 17-4751. Review related communications. [FP + 1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|481|F|0.50||110.00|20210927|B 191||A103|CIG|Review and edit joint motion to extend deadlines and file in bankruptcy case no. 17-4751. [FP + 1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|482|F|0.20||44.00|20210927|B1 91||A104|CIG|Review motion filed and receipt of joint motion filed in case no. 17-4751. Update case information. [FP + 1, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930|483|F|1.30||286.00|20210928|B

191||A103|CIG|Appear for Debtor's confirmation hearing in representation of SCC as creditor in bankruptcy case no. 21-1659. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||484|F|0.30||66.00|20210928|B1 91||A103|CIG|Telephone conference with Juan Cuyar to discuss position regarding motion in compliance with order and request for sanctions and relation to bankruptcy case. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||485|F|0.10||20.00|20210929|B1 91||A104|NLO|Analyze ORDER REGARDING PROCEDURES FOR OCTOBER 6-7, 2021, OMNIBUS HEARING. DKE#18269|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||486|F|0.10||20.00|20210930|B1 91||A104|NLO|Analyze Order Scheduling Briefing [18306] Motion of Individual Bondholder for an Order Further Extending the Voting Deadline for Retail Investors and for Additional Relief to Remedy Problems in the Solicitation Packages and Processes [18305] DKE#18312|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||487|F|0.20||44.00|20210930|B1 91||A104|FOD|Receive, analyze and file Joint Stipulation regarding dismissal of adversary proceedings. [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||488|F|0.50||110.00|20210925|B 210||A104|CIG|Review and analyze 1129 statement for confirmation hearing. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||489|F|0.30||66.00|20210927|B2 10||A104|CIG|Review and analyze operating reports for case in preparation for confirmation hearing. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||490|F|0.10||22.00|20210927|B2 10||A104|CIG|Review and analyze motion to submit ballots in case no. 21-1659. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||491|F|0.70||154.00|20210901|B 310||A104|YG|Analyze Debtor's Omnibus Objection to Claims Three Hundred Ninety-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Satisfied and Partially No Liability Claims. Filed by FOMB. (Docket no. 17974. (70 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||492|F|0.70||154.00|20210901|B 310||A104|YG|Debtor's Omnibus Objection to Claims Three Hundred Ninety-Third Omnibus Objection, Filed by FOMB. (Docket No. 17975) (65 pages)|66-0554116|220.00|González, Yasthel|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||493|F|3.40||680.00|20210901|B 310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred Eightieth Omnibus Objection of the Commonwealth, ERS, HTA and the PBA to Employee Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors by FOMB. DKE#17916 (379 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||494|F|0.70||140.00|20210901|B 310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth, HTA, and the PR Sales Tax Financing Corporation to Claims Asserted Against the Incorrect Debt filed by Commonwealth. DKE#17913|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||495|F|0.60||120.00|20210901|B 310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims , the Three Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico

to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors by
Commonwealth. DKE#17910|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||496|F|0.70||140.00|20210901|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Partially Satisfied and Partially no Liability Claims filed by Commonwealth.
DKE#17918|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210930||497|F|0.70||140.00|20210901|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred Sixty-Ninth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS and the
PBA to Subsequently Amended Claims filed by Commonwealth.
DKE#17915|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||498|F|0.70||140.00|20210902|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Eighty-Eighth Omnibus Objection (Substantive) of the Commonwealth and the Employees
Retirement System of the Government of the Commonwealth to Claims Filed by AEELA by
Commonwealth. DKE#179231|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||499|F|4.10||820.00|20210902|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and
ERS to Claims Arising from Personal Loan Agreements by Commonwealth.
DKE#17930|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||500|F|3.80||760.00|20210902|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Sales Tax Financing Authority, HTA and ERS and PBA to Late-Filed Claims
by Commonwealth. DKE#17923|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||501|F|1.10||220.00|20210903|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Eighty-Fourth Omnibus Objection of the Commonwealth, HTA, ERS, PR Sales Tax
Financing Corporation and PBA to Deficient, Duplicate, and No Liability Bond Claims
filed by FOMB. DKE#17925|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||502|F|0.60||120.00|20210903|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico
to Satisfied Claims filed by FOMB. DKE#17934|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||503|F|0.60||120.00|20210903|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Sixty-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and
ERS to Claims for Which the Debtors Are Not Liable by FOMB.
DKE#17929|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||504|F|1.10||220.00|20210903|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims , the Three Hundred
Eighty-Seven Omnibus Objection (Substantive) of the Puerto Rico Electric Power
Authority to Misclassified Claims filed by Commonwealth.
DKE#17926|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||505|F|0.60||120.00|20210903|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power
Authority to Claims Asserted Against the Incorrect Debtor by FOMB.

DKE#17928|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||506|F|1.00||200.00|20210903|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims Three Hundred
Eighty-Fifth Omnibus Objection (Substantive) of the Commonwealth of PR and HTA to
Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims filed
by Commonwealth. DKE#17925|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||507|F|1.90||380.00|20210903|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Sixty-second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, HTA
and ERS to Misclassified Claims by FOMB. DKE#17927 (195
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||508|F|0.20||40.00|20210907|B3
10||A104|NLO|Analyze Reply to Response to Motion -to PREPA's Opposition [16820]
Motion for Allowance of Administrative Expense Claim filed by Foreman Electric
Services Inc. DKE#18004.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||509|F|0.10||20.00|20210907|B3
10||A104|NLO|Analyze Order Regarding Defective Pleadings [16821] Response to
Debtor's Objection to Claims Number: 8105) [16638].
DKE#17996|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||510|F|0.80||160.00|20210908|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Seventieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico,
HTA, ERS and the Puerto Rico Public Buildings Authority to Duplicate Claims  filed
by FOMB. DKE#17935|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||511|F|0.10||20.00|20210908|B3
10||A104|NLO|Analyze Order Setting Deadline for Further Status Report [9845]
Consul-Tech Caribe Inc.'s Motion for Allowance and Payment of Administrative Expense
Claim. [17993] . DKE#17995|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||512|F|0.80||160.00|20210908|B
310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Three Hundred
Seventy-third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and
ERS No Liability Claims Filed by AEELA Members filed by FOMB.
DKE#17937|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||513|F|0.40||80.00|20210908|B
10||A104|NLO|Analyze Claims ADR Stipulation of Settlement [Claim Number(s): 74793,
83932 AND 75638] filed by FOMB. DKE#17999.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||514|F|0.40||112.00|20210909|B
310||A104|KCS|Receive an analyze motion in related bankruptcy proceeding to set
strategy.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||515|F|0.90||198.00|20210909|B
310||A104|YG|Analyze Objection to DRA Parties' Motion for Allowance of
Administrative Expense Claim [17009] MOTION the DRA Parties Motion for Allowance of
an Administrative Expense filed by AmeriNational Community Services, LLC Docket
No.18065. (90 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||516|F|0.10||20.00|20210909|B3
10||A104|NLO|Analyze Order Granting [18012] Urgent Consensual Motion for Eleventh
Extension of Deadlines [14995] Motion of Whitefish Energy Holdings, LLC for
Allowance of Administrative Expense Claim.DKE#18021|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||517|F|0.10||20.00|20210909|B3

10||A104|NLO|Analyze Response to Debtor's Objection to Claim 176315 [17920] Debtor's
Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection of the
Commonwealth and ERS Claims Asserting filed by FOMB, et al filed by Damaris
Martinez, pro se.DKE#18055|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||518|F|0.10||20.00|20210909|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 176117 [17920] Debtor's
Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection of the
Commonwealth and ERS Claims Asserting filed by FOMB filed by Elizabeth Martinez, pro
se.DKE#18054|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||519|F|0.40||80.00|20210909|B3
10||A104|NLO|Analyze Motion Submitting Certified Translation of Judgment in Civil
Case Number JAC-2008-0853 Claim No. 6272 filed by SUCESION PASTOR MANDRY.
DKE#18049|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||520|F|0.10||20.00|20210910|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 171214 [17914] Debtor's
Omnibus Objection to Claims Three Hundred Seventy-Ninth Omnibus Objection
(Substantive) of the Commonwealth and ERS to Partial No Liability filed by FOMB, et
al. [17923].DKE#18070|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||521|F|0.60||132.00|20210913|B
310||A104|YG|Analyze Debtor's Omnibus Objection to Claims Three Hundred Ninetieth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability
Claims, filed by FOMB. Docket no.17973. (56 PAGES)|66-0554116|220.00|González,
Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||522|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze Order Granting [17090] Three Hundred Forty-Sixth Omnibus
Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to
Subsequently Amended Claims. [17667]. DKE#18083|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||523|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze Order Granting [17086] Three Hundred Thirty-Ninth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico
Public Buildings Authority to Subsequently Amended Claims.
[17663].DKE#18079|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||524|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze ORDER GRANTING [17099] Debtor's Omnibus Objection to Claims -
Three Hundred Fifty-Ninth Omnibus Objection (Non-substantive) of PREPA To Claims
Asserting Duplicate Liabilities filed by FOMB, et al. [17673]
.DKE#18089|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||525|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze Order Granting [17098] Three Hundred Fifty-Eighth Omnibus
Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient
Claims. [17672].DKE#18088|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||526|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze ORDER GRANTING [17095] Debtor's Omnibus Objection to Claims -
Three Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of
Puerto Rico to Partial No Liability Bond Claims filed by FOMB, et al. [17670]
DKE#18087|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||527|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze ORDER GRANTING [17089] Debtor's Omnibus Objection to Claims
Three Hundred Forty-Fourth Omnibus Objection (Substantive) of the Puerto Rico

Electric Power Authority to Claims for Which it is Not Liable filed by FOMB, et al.
[17666]  DKE#18082|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||528|F|0.20||40.00|20210913|B3
10||A104|NLO|Analyze ORDER GRANTING [17088] Debtor's Omnibus Objection to Claims
Three Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico
Electric Power Authority to Claims Asserted Against the Incorrect Debtor filed by
FOMB [17664] DKE#18080|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||529|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze Order Granting [17097] Three Hundred Fifty-Sixth Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate,
Deficient, No Liability, and Incorrect Debtor Bond Claims.
[17671].DKE#18086|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||530|F|0.10||20.00|20210913|B3
10||A104|NLO|Analyze Order Granting [17100] Three Hundred Fifty-Third Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Partial
Duplicate, Deficient, and No Liability Bond Claims. [17669]
DKE#18085|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||531|F|0.20||40.00|20210913|B3
10||A104|NLO|Analyze Order Granting [17107] Three Hundred Forty-Third Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico, HTA and ERS to No
Liability Claims Filed by AEELA Members. [17665].DKE#18081|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||532|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 106655 [17933] Debtor's
Omnibus Objection to Claims - Three Hundred Sixty-seventh Omnibus Objection
(Non-substantive) of ERS to Employment-related Claims Asserted filed by FOMB et
al.DKE#18107|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||533|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 169013 [17916] Debtor's
Omnibus Objection to Claims Three Hundred Eightieth Omnibus Objection of the
Commonwealth, ERS and HTA filed by FOMB, et al. filed by Julio C. Luna, pro se.
DKE#18098|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||534|F|0.20||40.00|20210915|B3
10||A104|NLO|Analyze Order Granting [17087] Three Hundred Fortieth Omnibus Objection
(Non-Substantive) of the Commonwealth of PR, the Employees Retirement System of the
Government of the Commonwealth of Puerto Rico, and PBA  to Duplicate Claims. [17295]
 DKE#18103|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||535|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Joint Informative Motion Regarding Three Hundred Twenty-First
Omnibus Objection to Claims [16647] filed by FOMB.
DKE#17601|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||536|F|0.20||40.00|20210915|B3
10||A104|NLO|Analyze  Response to Debtor's Objection to Claim 15520 [17108] Debtor's
Omnibus Objection to Claims Three Hundred Forty-Fifth Omnibus Objection
(Substantive) of the Commonwealth HTA and ERS filed by Carmen I. Roman Ocasio, pro
se. DKE#17614|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||537|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 67898 [17923] Debtor's
Omnibus Objection to Claims, the Three Hundred Seventy-Fourth Omnibus Objection of
the Commonwealth, Sales Tax Financing Authority, HTA and ERS filed by Antonio

Martin, pro se. #18120|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||538|F|0.20||40.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claims 179428 [17923]
Debtor's Omnibus Objection to Claims 374th Omnibus Objection (Substantive) of the
Commonwealth, Sales Tax Financing Authority, HTA and ERS filed by Zobeida Medina,
pro se. #18110|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||539|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Order Granting [16647] Three Hundred Twenty-First Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the
Commonwealth Is Not Liable. [17207]  DKE#18101|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||540|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Informative Motion Regarding Three Hundred Thirty-Fifth Omnibus
Objection of the Debtors to Duplicate Claims [17104] filed by FOMB.
DKE#17602|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||541|F|0.20||40.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 173735 [17923] Debtor's
Omnibus Objection to Claims, 374th Omnibus Objection (Substantive) of the
Commonwealth, Sales Tax Financing Authority, HTA and ERS filed by Wesley W. Oswald,
pro se. #18109|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||542|F|0.20||40.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 62507 [17923] Debtor's
Omnibus Objection to Claims 374th Omnibus Objection (Substantive) of the
Commonwealth, Sales Tax Financing Authority, HTA and ERS filed by Grisell
Cuevas-Rodriguez. DKE#18124|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||543|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 167899 [17923] Debtor's
Omnibus Objection to Claim 374th Omnibus Objection (Substantive) of the
Commonwealth, Sales Tax Financing Authority, HTA and ERS filed by Maria Teresita
Martin, pro se. DKE#18123|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||544|F|0.10||20.00|20210915|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 174301 [17085] Debtor's
Omnibus Objection to Claims Three Hundred Thirty-Fourth Omnibus Objection
(Non-Substantive) of the Commonwealth, ERS and PBA filed by FOMB et al filed by SKY
HIGH ELEVATORS. DKE#17534|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||545|F|0.10||20.00|20210916|B3
10||A104|NLO|Analyze Order Granting [17093] Three Hundred Fifty-Second Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico, HTRA, ERS and the Puerto
Rico Public Buildings Authority to Duplicate and No Liability Bond Claims.[17332] .
DKE#18102|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||546|F|0.20||40.00|20210916|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 63198 [17922] Debtor's
Omnibus Objection to Claim 383rd Omnibus Objection of the Commonwealth to Employee
Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors filed
by FOMB.DKE#18138|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||547|F|0.10||20.00|20210916|B3
10||A104|NLO|Analyze Order Granting [17104] Three Hundred Thirty-Fifth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico
Public Buildings Authority to Duplicate Claims. [17408].
DKE#18104|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||548|F|0.20||40.00|20210916|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 179215, 179204 [17923]
Debtor's Omnibus Objection to Claim 374th Omnibus Objection (Substantive) of the
Commonwealth, Sales Tax Financing Authority, HTA an ERS, [17925] filed by Melvin
Lynn, pro se.DKE#18139|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||549|F|0.10||20.00|20210916|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 2221 [17921] Debtor's
Omnibus Objection to Claim 361st Omnibus Objection of the Commonwealth and ERS to
Deficient Claims wit filed by FOMB, et al. filed by Hector M. Villalongo Ortiz, pro
se.DKE#18137|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||550|F|0.20||40.00|20210917|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 130169 [17927] Debtor's
Omnibus Objection to Claim 362nd Omnibus Objection (Substantive) of the
Commonwealth, HTA and ERS filed by FOMB, et al. filed by United Auto Workers
International Union. DKE#18144|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||551|F|0.40||88.00|20210921|B3
10||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 168048)
[17923] Debtor's Omnibus Objection to Claims, the Three Hundred Seventy-Fourth
Omnibus Objection (Substantive) filed by the Commonwealth of Puerto Rico. Docket
18171.|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||552|F|1.60||352.00|20210921|B
310||A104|YG|Review Response and Objection to Debtors Motion In Limine #18116 -
including Decl. and Exh. A to N  [18116] MOTION Debtor's Motion in Limine in Respect
of Evidence. (151 pages) Docket 18181.|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||553|F|0.10||20.00|20210922|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 173757 [17923] Debtor's
Omnibus Objection to Claim 374th Omnibus Objection of the Commonwealth, Sales Tax
Financing Authority, HTA and ERS filed by Jack Mercado de Jesus, pro
se.DKE#18192|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||554|F|0.10||20.00|20210922|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claims 179467,179468,179469
[17975] Debtor's Omnibus Objection to Claims Three Hundred Ninety-Third Omnibus
Objection of the Commonwealth and ERS to Late-Filed Claims filed by Janet Colon, pro
se. DKE#18187|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||555|F|0.10||20.00|20210922|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 174222)
[17917] filed by MARLENE GARCIA MIRANDA, pro se. DKE#18175|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||556|F|0.10||20.00|20210922|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 178223 [17920] Debtor's
Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection
(Substantive) of the Commonwealth and ERS to Employee Claims  filed by Aixa
Rodríguez, pro se DKE#18171|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||557|F|0.40||88.00|20210923|B3
10||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 177676,
178772, 177765)  [17923] Debtor's Omnibus Objection to Claims, the Three Hundred
Seventy-Fourth Omnibus Objection filed by Commonwealth of P.R. Docket no. 18197 (37
pages).|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||558|F|0.20||44.00|20210923|B3
10||A104|CIG|Draft communication for Matt Sawyer to provide contracts requested from

comptroller's office. review related response. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||559|F|3.10||682.00|20210925|B
310||A104|YG|Analyze Urgent motion section 503 (b) (1) (A) (i) (ii) Order allowance
immediate payment administrative expense priority (Attachments: # (1) # (2) # (3) #
(4) filed by IVONNE GONZALEZ-MORALES (309 pages) Docket No.
18239.|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||560|F|3.90||858.00|20210926|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 14559)
[17918] Debtor's Omnibus Objection to Claims, Filed by the commonwealth of Puerto
Rico. Docket no. 18210. (383 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||561|F|0.10||20.00|20210927|B3
10||A104|NLO|Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE - Sixteenth Notice of
Transfer of Claims to Alternative Dispute Resolution filed by FOMB. DKE#
18529.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||562|F|0.10||20.00|20210927|B3
10||A104|NLO|Analyze  Notice of No Objection to the Office of the Courts
Administration of the Commonwealth of Puerto Rico's Motion for Leave to File Legal
Brief as Amicus Curiae [18205] filed by FOMB. DKE#18257|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||563|F|0.10||20.00|20210927|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 176202 [17920] Debtor's
Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection
(Substantive) of the Commonwealth and ERS Asserting filed by FOMB, et al.  ANN M.
RUIZ, pro se.DKE#18250|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||564|F|0.10||20.00|20210927|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 33429 [17932] Debtor's
Omnibus Objection to Claims - Three Hundred Sixty-fifth Omnibus Objection
(Substantive) of the Commonwealth filed by FOMB, Victor O. Henson Bousquets, pro se.
DKE#18251|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||565|F|0.10||20.00|20210927|B3
10||A104|NLO|Analyze Order Scheduling Briefing Concerning [18239] Urgent Motion
Requesting Order for Allowance and Immediate Payment of Administrative Expense
Priority Claim Filed by Judgment Claimants of the Department of Transportation
[18241] . DKE#18253|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||566|F|0.20||40.00|20210928|B3
10||A104|NLO|Analyze Declaration of Robert Gordon in Support of the Motion of the
Official Committee of Retired Employees to Extend the Voting Deadline for Holders of
Claims [18214]  filed by Official Committee of Retired Employees.
DKE#18229|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||567|F|0.10||20.00|20210928|B3
10||A104|NLO|Analyze Urgent Motion to Seal Document Urgent Motion of DRA Parties to
File under Seal Certain Portions of its Reply to the Objection of FOMB to DRA
Parties Motion for Allowance of Administrative Expense Claim filed by AmeriNational
Community. DKE#18245|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||568|F|0.10||20.00|20210928|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 179457 [17923] Debtor's
Omnibus Objection to Claims, the Three Hundred Seventy-Fourth Omnibus Objection
(Substantive) of the Commonwealth, HTA and ERS filed by Hermenegildo Rodriguez, pro
se. DKE#18234|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||569|F|0.10||20.00|20210928|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 178024 [17920] Debtor's
Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection of the
Commonwealth and ERS to Employee Claims Asserting filed by FOMB.  AMARILIS SANTANA ,
pro se. DKE#18265|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||570|F|0.20||40.00|20210929|B3
10||A104|NLO|Analyze Motion to Inform Objection to Seventh Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico, Et. Al. filed by SUCESION
PASTOR MANDRY MERCADO [17627]. DKE#18261|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||571|F|0.10||20.00|20210929|B3
10||A104|NLO|Analyze Objection to - Evidentiary Objection to the Expert Report of
Lizette Martinez Attached as Exhibit A to the DRA Parties' Reply to the Objection to
the DRA Parties' Motion for Allowance of Administrative Expense Claim [18244].
DKE#18270|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||572|F|0.10||20.00|20210929|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 174485 [16021] Debtor's
Omnibus Objection to Claims - Three Hundred First Omnibus Objection
(Non-Substantive) of the Commonwealth, ERS and HTA filed by Zeidie W. Gonzalez
Serrano, pro se . DKE#18260|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||573|F|0.10||20.00|20210929|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 178412 [17920] Debtor's
Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection
(Substantive) of the Commonwealth and ERS filed by WILSON VELAZQUEZ PIERANTONI, pro
se. DKE#18262|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||574|F|1.10||220.00|20210929|B
310||A104|NLO|Analyze MOTION payment administrative expense under sec 503 (b) (1)(A)
(ii) (Attachments: # (1) Exhibit # (2) Exhibit) filed by Norberto Tomassini et als &
Ivan Ayala, DKE#18282|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||575|F|0.10||20.00|20210929|B3
10||A104|NLO|Analyze  Response to Debtor's Objection to Claim 174960 [17917]
Debtor's Omnibus Objection to Claims Three Hundred Eighty-First Omnibus Objection
(Substantive) of the Commonwealth, ERS and PBA filed by FOMB, et al. ANGEL R. REYES,
pro se. DKE#18263|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||576|F|1.10||220.00|20210929|B
310||A104|NLO|Analyze MOTION payment administrative expense under section 503
(b)(1)(A) (i) (ii) ((1) Exhibit CFI Judgment # (2) Exhibit # (3) Exhibit) filed by
Nilda Agosto Maldonado GROUP, Carmen M. Valderrama Rodriguez, Yadira Vaello, et als.
DKE#18277|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||577|F|0.10||20.00|20210930|B3
10||A104|NLO|Analyze Order Scheduling Briefing Concerning [18282] Urgent
Supplemental Motion Requesting Order for Allowance of Administrative Expense
Priority Claim and Request for Immediate Payment  [17134]
DKE#18316|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||578|F|0.30||60.00|20210930|B3
10||A104|NLO|Analyze Response to Debtors Objection (Alternative Resolution
Process)(Claims Number 85896 [16926] Debtor's ACR Notice filed by FOMB, filed by
Zoilo Pabon Vazquez, pro se. DKE#18311|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||579|F|0.10||20.00|20210930|B3
10||A104|NLO|Analyze Order Setting Deadline for Further Status Report Regarding
[9845] Consul-Tech Caribe Inc.'s Motion for Allowance and Payment of Administrative

Expense Claim [18313]. DKE#18317|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||580|F|0.20||40.00|20210930|B3
10||A104|NLO|Analyze Motion requesting extension of time to file Reply [17927]
Debtor's Omnibus Objection to Claims - Three Hundred Sixty-second Omnibus Objection
(Substantive) of the Commonwealth, HTA and ERS filed by Maira I. Feliciano Rosado,
pro se. DKE#18289|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||581|F|0.10||20.00|20210930|B3
10||A104|NLO|Analyze Response to Debtor's Objection to Claim 176003 [17920] Debtor's
Omnibus Objection to Claims Three Hundred Eighty-Second Omnibus Objection
(Substantive) of the Commonwealth and ERS filed by Millie M. Ramos Perez, pro se.
DKE#18309|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||582|F|0.10||20.00|20210930|B3
10||A104|NLO|Analyze Sealed Motion DRA Parties Reply to the Objection of FOMB to DRA
Parties Motion for Allowance of Administrative Expense Claim [18291] Order on Urgent
Motion to Seal Document filed by AmeriNational Community Services, LLC, et als.
DKE#18295|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||583|F|4.90||980.00|20210930|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claim 10547 [17927] Debtor's
Omnibus Objection to Claim 362nd Omnibus Objection (Substantive) of the
Commonwealth, HTA and ERS filed by FOMB, by Maira I. Feliciano Rosado, pro se.
DKE#18287 (500 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||584|F|0.80||176.00|20210901|B
320||A107|CIG|Review and analyze communication sent by Tristan Axelrod to inquire
about debtor's proposed plan and potential effects on SCC's claims. Draft response
with requested information. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||585|F|0.40||80.00|20210907|B3
20||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/1/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of
2). Filed by: Edwin Colon Maldonado (3 notices), Cesar Jimenez Maldonado, et als.
DKE#18025|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||586|F|0.60||120.00|20210907|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/2/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Daisy Pagan Martinez, Betty S. Walker, Ana C. Hernandez, et als.
DKE#18027|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||587|F|0.60||120.00|20210907|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/31/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Middaly Rodriguez Figueroa, Jose R. Cuevas Perez (4 notices), et als.
DKE#18006.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||588|F|0.80||160.00|20210908|B
320||A104|NLO|Analyze Objection to Seventh Amended Title III Joint Plan of
Adjustment of the Commonwealth of Puerto Rico, et. al. [17627] MOTION - Seventh
Amended Title III Joint Plan of Adjustment of the Commonwealth, et al. filed by
Sucesion Pastor Mandry. DKE#17998.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||589|F|0.20||40.00|20210908|B3
20||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/27/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Julia M. Troncoso Santiago (2 notices), Sonia I. Perez Diaz, et als.

DKE#17990.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||590|F|0.90||180.00|20210908|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
08/30/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Violeta Rodriguez Archeval, Minerva Nevarez & Elba Iris Nevarez, et
als. DKE#17994.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||591|F|0.10||20.00|20210909|B3
20||A104|NLO|Analyze Order Granting [18011] Third Urgent Consented Motion for
Extension of Deadlines [17134] . DKE#18019|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||592|F|0.10||20.00|20210909|B3
20||A104|NLO|Analyze Preliminary Notice Witness List [17640] Order Granting Motion
filed by Suiza Dairy Corp. DKE#18029|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||593|F|0.40||80.00|20210909|B3
20||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/3/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Claribel de la Matta Ruiz, Harry Zayas Barrios, et als.
DKE#18048|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||594|F|0.10||20.00|20210909|B3
20||A104|NLO|Analyze Motion to inform Monolines' Preliminary Fact Witness List and
Reservation of Rights for Plan Confirmation Discovery [17640] Order Granting Motion
filed by , Assured Guaranty Corp., Assured Guaranty Municipal Corp.
DKE#18045|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||595|F|0.30||60.00|20210909|B3
20||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/1/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
2). Filed by: Jose Antonio Santiago Rivera, Gabriel Quiles Rodriguez, Wanda I. Diaz,
et als. DKE#18024|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||596|F|2.10||420.00|20210909|B
320||A104|NLO|Analyze Notice - Sixth Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery [17640] Order Granting Motion with
29 exhibits filed by FOMB. DKE#18038 (213 pages)|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||597|F|0.70||140.00|20210909|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/10/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Jose Miguel Rodriguez Melendez, Lissette Aviles Nieves, et als.
DKE#18077|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||598|F|3.80||760.00|20210909|B
320||A104|NLO|Analyze Notice Seventh Notice of Correspondence Regarding Notices of
Intent to Participate in Confirmation Discovery [17640] Order Granting Motion along
with 43 exhibits. filed by FOMB. DKE#18075 (377 pages)|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||599|F|0.10||20.00|20210913|B3
20||A104|NLO|Analyze ORDER GRANTING [18071] FOURTH URGENT CONSENTED MOTION FOR
EXTENSION OF DEADLINES. [17134] . DKE#18090|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||600|F|1.60||320.00|20210913|B
320||A104|NLO|Analyze The Official Committee of Retired Employees' Motion to Inform
Regarding Expert Report (Attachments: # (1) Exhibit 1) filed by Official Committee
of Retired Employees of Puerto Rico . DKE#18093|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||601|F|2.40||480.00|20210913|B 320||A104|NLO|Analyze Motion Submitting Debtors' Opening Expert Reports and Disclosures [17640] Order Granting Motion (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by FOMB, et al. DKE#18097 (243 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||602|F|1.20||240.00|20210915|B 320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on 09/13/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 2). Filed by: Enrique Rivera Torres, Claribel Camacho Quinones, Wilfredo Garcia, et als. DKE#18099|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||603|F|0.10||20.00|20210915|B3 20||A104|NLO|Analyze Objection to Confirmation and Discovery in Connection Therewith [17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by FOMB, et al. filed by Edgardo Marquez, pro se.DKE#18107|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||604|F|0.40||80.00|20210915|B3 20||A104|NLO|Analyze Debtor's Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan [17627] Seventh Amended Title III Joint Plan of Adjustment filed by FOMB. #18116|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||605|F|0.60||120.00|20210915|B 320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on 09/14/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by: Zobeida Medina Serrano (received on 9/13/2021), Stephen L. Bruss, et als. DKE#18119|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||606|F|1.10||220.00|20210915|B 320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on 09/13/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of 2). Filed by: Julio C. Luna Santiago, Pablo Moreno Sanchez, et als. DKE#18100|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||607|F|1.20||240.00|20210916|B 320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on 09/15/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment. Filed by: Hernan J. Jimenez Barreto, Adolfo Ortiz Pagan, Jacob Rivera (2 notices), Roberto Rivera, et als. DKE#18129|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||608|F|0.70||140.00|20210917|B 320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on 09/16/2021  Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of 1). Filed by: Miguel Rivera Rosa, Gilberto Torres Ramos, Beatriz Tossas, et als. DKE#18141|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||609|F|0.10||20.00|20210922|B3 20||A104|NLO|Analyze  Reservation of Rights Regarding Debtors Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment Is Consistent with the Certified Fiscal Plan [18116] filed by AFAAF.DKE#18187|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||610|F|0.10||20.00|20210922|B3 20||A104|NLO|Analyze Objection to DRA Parties' Opposition to Debtor's Motion in Limine in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment Is Consistent with the Certified Fiscal Plan [18116] filed by AmeriNational Community Service.DKE#18188|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210930|505470|1600|01001|54948.85|20210901|20210930||611|F|0.10||20.00|20210927|B3
20||A104|NLO|Analyze Supplemental Objection to [17627] MOTION - Seventh Amended
Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed
by FOMB, filed by Edgardo Marquez Lizardi, pro se.
DKE#18249|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||612|F|0.20||40.00|20210927|B3
20||A104|NLO|Analyze Response to FOMB #18243 response and cross-motion [18236]
Urgent motion Order Extending Voting Deadline for Retail Investors [17627] MOTION -
Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth filed by
Peter Hein. DKE#18247.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||613|F|0.70||140.00|20210927|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/24/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Damaris Vega Santiago, Nelida Vega Santiago, Carmen M. Padilla, et
als. DKE#18252|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||614|F|0.30||66.00|20210927|B3
20||A104|CIG|Review and analyze communication sent by Tristan Axelrod to vendor's
counsel, Alexis Betancourt to discuss draft of motion to request extension of time
in bankruptcy case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||615|F|0.30||66.00|20210927|B3
20||A104|CIG|Review and analyze communication sent by Alexis Betancourt to provide
input regarding joint motion for extension of time in case no. 17-4157. Consider
necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||616|F|0.10||20.00|20210928|B3
20||A104|NLO|Analyze Reply to Response (A) Response to FOMB's Cross-Motion to Modify
Certain Deadlines in the Solicitation Procedures Order and Confirmation Procedures
Order, and (B) Reply in Support of Voting Deadline Motion [18214] filed by UCC.
DKE#18246|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||617|F|0.40||80.00|20210928|B3
20||A104|NLO|Analyze Motion Order Extending Voting Deadline for Retail Investors
[17627] MOTION - Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth, et al filed by Peter C. Hein. DKE#18237|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||618|F|0.20||40.00|20210928|B3
20||A104|NLO|Analyze Response to Motion (A) Motion of Individual Bondholder for an
Order Extending the Voting Deadline for Retail Investors (B) Cross-Motion to Modify
Certain Deadlines in Solicitation Procedures and Confirmation Order [18214]  filed
by FOMB.DKE#18243|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||619|F|1.30||260.00|20210928|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/27/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
2). Filed by: Nevya Davila Pagan, Yamitza Figueroa Collazo, Sandra M. Davila, et
als. DKE#18266|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||620|F|0.10||20.00|20210928|B3
20||A104|NLO|Analyze ORDER GRANTING UNOPPOSED [18224] URGENT MOTION OF FOMB TO SET A
BRIEFING SCHEDULE ON DRA PARTIES' [18163]. DKE#18227.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||621|F|0.30||66.00|20210928|B3
20||A107|CIG|Telephone conference with debtor's bankruptcy counsel to discuss
position regarding plan confirmation. [Gui-Mer-Fe Inc]|66-0554116|220.00|Infante ,

Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||622|F|0.60||120.00|20210929|B
320||A104|NLO|Analyze Objection to DRA Parties' Motion in Response to Order
Concerning Service of Opening Expert Reports, Request Extension of Time to File and
Request Modification of Certain Terms of the Confirmation Procedures Order [18163]
filed by FOMB. DKE#18274|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||623|F|0.70||140.00|20210929|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/27/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 2 of
2). Filed by: Luz N. Melendez Luna, Jose Rafael Alfonso Almodovar, Mayra R. Perez
Pagan, et als. DKE#1|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||624|F|0.10||20.00|20210929|B3
20||A104|NLO|Analyze Motion to Inform Sucesion Pastor Mandry Mercado, Excepting
Javier Mandry Mercado, Regarding Its Intent to Participate in the Confirmation
Hearing on Debtors Seventh Amended Title III Joint Plan of Adjustment of the
Commonwealth, Et. Al. DKE#18264|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||625|F|0.20||40.00|20210929|B3
20||A104|NLO|NOTICE CONCERNING OCTOBER 2021 OMNIBUS HEARING AND NOVEMBER 2021 PLAN
CONFIRMATION HEARING. DKE#18276|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||626|F|0.80||160.00|20210929|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/28/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Clara I. Hernandez Morales, Alan Munoz Vargas, Milagros Rodriguez, et
als. DKE#18283|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||627|F|0.10||20.00|20210930|B3
20||A104|NLO|Analyze Informative Motion October 6, 2021 Hearing [18269] Order filed
by Peter C Hein.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||628|F|0.10||20.00|20210930|B3
20||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE [18270] .
DKE#18298|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||629|F|0.90||180.00|20210930|B
320||A104|NLO|Analyze Pro Se Notices of Participation Received by the Court on
09/29/2021 Discovery for Confirmation of Commonwealth Plan of Adjustment (Part 1 of
1). Filed by: Jose A. Perez Franceschi, Alma R. Rolon Perez. et als.
DKE#18315|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||630|F|0.10||20.00|20210930|B3
20||A104|NLO|Analyze Debtors' Omnibus Reply in Support of Motion In Limine in
Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent
with the Certified Fiscal Plan [18116] filed by FOMB.
DKE#18292|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||631|F|0.30||66.00|20210921|B4
10||A104|CIG|Review and analyze communications sent by Ken Suria and Matt Sawyer to
discuss and coordinate potential filing of certain
complaints.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||632|F|0.30||66.00|20210921|B4
10||A104|CIG|Conference with Kenneth Suria to discuss ongoing PROMESA case matters
and next steps regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||633|F|0.20||44.00|20210921|B4
10||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss
case matters and coordinate conference with vendor's counsels. [E. Cardona &

Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||634|E|26.25||26.25|20210907||
E112||KCS|ASG fee for copy of contract #72-230 for Informal Resolution Process, as
requested by Tomi Donahoe. [Sesco Technology Solutions, LLC]|66-0554116|1.00|Suria,
Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||635|E|40.00||40.00|20210924||
E107||KCS|Max Delivery Services, Invoice# 0921, Pick up at Estrella payment for Pro
Hac Vice filed against Sunni Beville and Tristan Axelrod and Deliver to USDC PR Hato
Rey.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||636|E|300.00||300.00|20210924
||E112||KCS|Check payable to Clerk of the Court for Sunni Beville's Pro Hac Vice
Application.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||637|E|300.00||300.00|20210924
||E112||KCS|Check payable to Clerk of the Court for Tristan G. Axelrod's Pro Hac
Vice Application.|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20210930|505470|1600|01001|54948.85|20210901|20210930||638|E|405.60||405.60|20210930
||E112||KCS|OGMA Languaje Studio, Invoice# 3N-093021-2, 9/17/2021 Court Certified
translation ES to EN Agency Request - Policia de Puerto Rico (3 pages @ $65.00 p/p),
9/23/2021 Certified translation EN to ESAgency Request - Policia de Puerto Rico (3
pages @ $65.00 p/p)|66-0554116|1.00|Suria, Kenneth C.|PT|[]